# **EXHIBIT A**

Sheet1

| Legal First Name | Legal Last Name | Position Status | Termination Date | Termination Reason Description | Job Title Description | Home Department Description | Home Department Code | Hire Date | Home State | Supervisor Legal Last Name | Supervisor Legal First Name | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Rehire Date | NMLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nicole | Hutto | Terminated | 04/26/2022 | Branch Closure- | Business Development | Daytona, FL | 001734 | 12/19/2018 | FL | King | Kiley | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1791896 |
| Daniel | Zeeman | Terminated | 04/26/2022 | Branch Closure- | Loan Officer - Junior | Daytona, FL | 001734 | 06/07/2021 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | N/A |
| Tonya Jane | Larsh | Terminated | 11/10/2021 | Other | Loan Officer - Junior | Daytona, FL | 001734 | 05/03/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2143868 |
| Joseph | Rosa | Terminated | 06/17/2019 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 12/10/2018 | FL | Hutto | Melvin | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | | 1805256 |
| Donna | Davis | Terminated | 11/05/2019 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 04/01/2019 | FL | Hutto | Melvin | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | | 1846719 |
| Anthony | DeVito | Terminated | 11/05/2019 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 01/23/2019 | FL | Hutto | Melvin | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | | 1823892 |
| Patricia | Lauer | Terminated | 12/16/2019 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 06/17/2019 | FL | Hutto | Melvin | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | | 380405 |
| Debora | Crane | Terminated | 03/02/2020 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 03/25/2019 | FL | Hutto | Melvin | 1003 Clermont St | | New Smyrna Beach | FL | 32168 | | 331995 |
| Richard | Souza | Terminated | 06/15/2020 | Resignation | Loan Processor | Daytona, FL | 001734 | 07/15/2019 | MA | Wolf | Christopher | 134 County Street | | New Bedford | MA | 02744 | | n/a |
| Daniel | Bouillon | Terminated | 11/03/2020 | Resignation | Loan Officer - Junior | Daytona, FL | 001734 | 08/10/2020 | FL | Wolf | Christopher | 900 W Granada Ste 4 | | Ormond Beach | FL | 32174 | | work in prog. |
| Amanda | Mize | Terminated | 12/10/2020 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 11/16/2020 | TN | Wolf | Christopher | 320 Seven Springs Way | Suite 250 | Brentwood | TN | 37027 | | 70715 |
| Brandon | Beer | Terminated | 01/29/2021 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 09/30/2019 | FL | Wolf | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | 09/14/2020 | 1884738 |
| Andre | Jones | Terminated | 04/15/2021 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 11/30/2020 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1998721 |
| Linda | Castro | Terminated | 07/27/2021 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 08/24/2020 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1868793 |
| Sean | Kelly | Terminated | 08/23/2021 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 02/22/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 659652 |
| Renae | Warner | Terminated | 01/14/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 02/22/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1962866 |
| Elizabeth | Webb | Terminated | 02/08/2022 | Resignation | Loan Officer - Junior | Daytona, FL | 001734 | 02/22/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2109858 |
| Joseph | Paterni | Terminated | 02/10/2022 | Resignation | Loan Officer - Junior | Daytona, FL | 001734 | 05/03/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | N/A |
| Robert | Cline | Terminated | 02/22/2022 | Resignation | Loan Officer - Junior | Daytona, FL | 001734 | 06/14/2021 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2162810 |
| Jake | Lowe | Terminated | 04/12/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 01/11/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2093003 |
| Kyrstin | Friebis | Terminated | 04/15/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 11/30/2020 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2056156 |
| Michael | Irish | Terminated | 04/15/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 11/30/2020 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2073763 |
| Maria | De Sevilla | Terminated | 04/15/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 04/12/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2112471 |
| Cameron | Holley | Terminated | 04/15/2022 | Resignation | Loan Officer Assistant | Daytona, FL | 001734 | 01/06/2020 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1907374 |
| Dawson | Walker | Terminated | 04/15/2022 | Resignation | Sales Manager - Producing | Daytona, FL | 001734 | 09/16/2019 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormand Beach | FL | 32714 | | 1896692 |
| Zekiel | Waterman | Terminated | 04/26/2022 | Resignation | Assistant Sales Manager | Daytona, FL | 001734 | 09/03/2019 | FL | King | Kiley | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1694810 |
| Michael | Gurley | Terminated | 04/26/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 09/27/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2234062 |
| Beatrice | Fleurio | Terminated | 04/26/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 10/05/2020 | FL | Wolf | Christopher | 10303 SW Fiddlers Way | | Palm City | FL | 34990 | | 1025986 |
| John | Knight | Terminated | 04/26/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 12/10/2019 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1595409 |
| William | Henry Jr | Terminated | 04/26/2022 | Resignation | Loan Officer - Forward | Daytona, FL | 001734 | 08/24/2020 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 2020483 |
| Kristie | Johnson | Terminated | 04/26/2022 | Resignation | Loan Officer Assistant | Daytona, FL | 001734 | 08/24/2020 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | N/A |
| Lorri | Hutchcraft | Terminated | 04/26/2022 | Resignation | Loan Officer Assistant | Daytona, FL | 001734 | 03/21/2022 | FL | Wolf | Christopher | 101 Silver Hill Lane | | Cocoa | FL | 32926 | | 877474 |
| Robin | Williams | Terminated | 04/26/2022 | Resignation | Loan Partner | Daytona, FL | 001734 | 05/03/2021 | FL | Wolf | Christopher | 900 West Granada Boulevard | | Ormond Beach | FL | 32174 | | 2193091 |
| Susan | Simmons | Terminated | 04/26/2022 | Resignation | Loan Processor | Daytona, FL | 001734 | 10/05/2020 | MO | Hutto | Melvin | 5 Morningside Drive | | Boonville | MO | 65233 | | N/A |
| Diana | Jacobs | Terminated | 04/26/2022 | Resignation | Loan Processor - Junior | Daytona, FL | 001734 | 07/20/2020 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | |
| Sandra | Viscomi | Terminated | 04/26/2022 | Resignation | Sales Manager - Producing | Daytona, FL | 001734 | 07/01/2019 | FL | Hutto | Melvin | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1411047 |
| Tatiana | Giraldo | Terminated | 04/26/2022 | Resignation | Sales Manager - Producing | Daytona, FL | 001734 | 06/10/2019 | FL | Wolf | Christopher | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | | 1865279 |
| David | Venezia | Terminated | 09/03/2019 | Resignation | Area Manager | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 8777 E. Hartford Dr. | Suite 110 | Scottsdale | AZ | 85255 | | 307419 |
| Teodoro | Ibarra | Terminated | 09/03/2019 | Resignation | Loan Officer - Forward | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 8777 E. Hartford Dr. | Suite 110 | Scottsdale | AZ | 85255 | | 1676235 |
| Beth | Young | Terminated | 09/03/2019 | Resignation | Loan Officer - Forward | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 971 N. Gilbert Rd | | Gilbert | AZ | 85234 | | 197525 |
| Robin | Colvin | Terminated | 09/03/2019 | Resignation | Loan Officer - Forward | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 971 N. Gilbert Rd | | Gilbert | AZ | 85234 | | 220373 |
| Kymberly | Ibarra | Terminated | 09/03/2019 | Resignation | Loan Officer Assistant | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 8777 E. Hartford Dr. | Suite 110 | Scottsdale | AZ | 85255 | | 980447 |
| James | Lyddon | Terminated | 09/03/2019 | Resignation | Regional Manager | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 8777 E. Hartford Dr. | Suite 110 | Scottsdale | AZ | 85255 | | 14504 |
| Chad | Stallings | Terminated | 09/03/2019 | Resignation | Sales Manager - Producing | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 971 N. Gilbert Rd | | Gilbert | AZ | 85234 | | 221569 |
| Michael | Maccagnano | Terminated | 09/04/2019 | Resignation | Loan Officer - Forward | A-Team | 001714 | 05/31/2019 | AZ | Saso | Kenneth | 8777 E. Hartford Dr. | Suite 110 | Scottsdale | AZ | 85255 | | 183165 |
| Ryan | Ellis | Terminated | 09/06/2022 | Resignation | VP, Regional Sales Manager | A-Team | 001714 | 02/08/2022 | GA | Dell | Earl | 400 Galleria Parkway Southeast | | Atlanta | GA | 30339 | | 630241 |
| Grayson | Oliver | Terminated | 09/16/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/14/2022 | GA | Dell | Earl | 400 Galleria Parkway | Suite 1500 | Atlanta | GA | 30339 | | 2021308 |
| Michael | Rachiele | Terminated | 09/19/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/29/2022 | GA | Van Allen | Adam | 4367 Gillon Circle SE | | Atlanta | GA | 30339 | | 1854930 |
| Roger | Obermeyer | Terminated | 09/19/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/28/2022 | GA | Van Allen | Adam | 6182 Grand Loop Rd NW | | Sugar Hill | GA | 30518 | | 1917788 |
| Christopher | Edwards | Terminated | 09/20/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 06/27/2022 | GA | Dell | Earl | 36 club view dr | | Rome | GA | 30161 | | 1888173 |
| Thomas | Barnes | Terminated | 09/22/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/14/2022 | GA | Van Allen | Adam | 1185 Forest Brook Court | | Marietta | GA | 30068 | | 1992915 |
| Brandon | Mora | Terminated | 10/03/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 05/02/2022 | FL | Van Allen | Adam | 539 Via Fontana Drive | Unit 103 | Altamonte Springs | FL | 32714 | | 2020989 |
| Charles | Evans | Terminated | 10/13/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/01/2022 | MA | Van Allen | Adam | 25 Commercial Street | #407 | Braintree | MA | 02184 | | 1723147 |
| David | Langub | Terminated | 10/18/2022 | Resignation | Loan Officer - Forward | A-Team | 001714 | 03/14/2022 | GA | Van Allen | Adam | 944 Saint Charles Avenue NE | Apt. 6 | Atlanta | GA | 30306 | | 2006322 |
| Danielle | Osborne | Terminated | 09/23/2020 | Resignation | Branch Manager | Austin Corporate | 001772 | 09/14/2020 | TX | McElreath | Dayna | 2122 Rockwood Drive | | Carrollton | TX | 75007 | | N/A |
| Richard | LaRue | Terminated | 03/18/2021 | Resignation | Loan Officer - Forward | Austin LPO | 001777 | 07/31/2020 | TX | Bouse | Angela | 4411 South IH-35 | #115 | Georgetown | TX | 78626 | | 307121 |
| Angela | Bouse | Terminated | 03/30/2021 | Resignation | Branch Manager | Austin LPO | 001777 | 07/31/2020 | TX | Bustamante | Pilar | 4411 South IH-35 | #115 | Georgetown | TX | 78626 | | 64085 |
| Jose | Ibarra | Terminated | 04/27/2021 | Resignation | Sales Manager - Producing | Austin LPO | 001777 | 08/17/2020 | TX | Bustamante | Pilar | 12410 W. Little York | 735 | HOUSTON | TX | 77041 | | 534577 |
| Pil-Am | Bustamante | Terminated | 05/05/2021 | Resignation | Sales Manager - Producing | Austin LPO | 001777 | 07/20/2020 | TX | McElreath | Dayna | 4411 South IH-35 | #115 | Georgetown | TX | 78626 | | 1201915 |
| Jeffrey | Gibaut | Terminated | 02/19/2019 | Resignation | Area Manager | Brentwood | 001260 | 07/09/2018 | CA | Rasmussen | Phillip | | | | | | | |
| Daniel | Peterson | Terminated | 02/19/2019 | Resignation | Branch Manager | Brentwood | 001260 | 07/09/2018 | CA | Rasmussen | Phillip | | | | | | | |
| Michael | Bernamonti | Terminated | 02/19/2019 | Resignation | Loan Officer - Forward | Brentwood | 001260 | 07/16/2018 | CA | | | | | | | | | |
| Melissa | Penaflor | Terminated | 02/19/2019 | Resignation | Loan Officer - Forward | Brentwood | 001260 | 07/16/2018 | CA | | | | | | | | | |
| Jennifer | Nunes | Terminated | 02/19/2019 | Resignation | Loan Officer Assistant | Brentwood | 001260 | 07/10/2018 | CA | Peterson | Daniel | | | | | | | |
| Patricia | Hannon | Terminated | 02/19/2019 | Resignation | Loan Processor | Brentwood | 001260 | 09/10/2018 | AZ | Peterson | Daniel | | | | | | | |
| Carol | Mortenson | Terminated | 01/17/2018 | Resignation | Loan Officer - Forward | Brigham City | 001237 | 04/24/2017 | UT | | | | | | | | | |
| Karen | Greer | Terminated | 06/27/2019 | Resignation | Transaction Coordinator | Brigham City | 001237 | 04/10/2017 | UT | Thompson | Kathie | 83 South Main | | Brigham City | UT | 84302 | | n/a |
| Julie | Campbell | Terminated | 05/15/2020 | Resignation | Loan Officer - Forward | Brigham City | 001237 | 05/03/2017 | UT | Thompson | Kathie | 83 South Main | | Brigham City | UT | 84302 | | 506567 |
| Kathie | Thompson | Terminated | 05/18/2020 | Resignation | Branch Manager | Brigham City | 001237 | 05/04/2017 | UT | Larsen | Torrey | 83 South Main | | Brigham City | UT | 84302 | | 21143 |
| Daniel | Lehman | Terminated | 04/27/2020 | Resignation | Branch Manager | Carlsbad, CA | 001108 | 06/16/2014 | CA | Larsen | Torrey | 1925 Palomar Oaks Way | Suite 207 | Carlsbad | CA | 92008 | | 227076 |
| Melissa | Alexander | Terminated | 05/15/2020 | Resignation | Administrative Assistant | Carlsbad, CA | 001108 | 12/16/2019 | CA | Larsen | Torrey | 1925 Palomar Oaks Way | Ste 110 | Carlsbad | CA | 92008 | | NA |
| Amber | Cassen | Terminated | 05/25/2020 | Resignation | Loan Officer Assistant- Licensed | Carlsbad, CA | 001108 | 09/10/2018 | CA | Larsen | Torrey | 1925 Palomar Oaks Way | Suite 110 | Carlsbad | CA | 92008 | | n/a |
| David | Ragosta | Terminated | 09/09/2022 | Resignation | Branch Manager | Charlotte, NC | 001771 | 04/12/2021 | NC | Bennett | Stephen | 801 East Morehead Street | Suite 301 | Charlotte | NC | 28202 | | 819762 |
| Alexander | Martin | Terminated | 09/19/2022 | Resignation | Loan Officer - Forward | Charlotte, NC | 001771 | 06/06/2022 | NC | Bennett | Stephen | 801 East Morehead Street | 801 | Charlotte | NC | 28202 | | 1212051 |

Sheet1

| Legal First Name | Legal Last Name | Position Status | Termination Date | Termination Reason Description | Job Title Description | Home Department Description | Home Department Code | Hire Date | Home State | Supervisor Legal Last Name | Supervisor Legal First Name | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Rehire Date | NMLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeremey | Donohue | Terminated | 10/24/2022 | Resignation | Loan Officer - Forward | Charlotte, NC | 001771 | 07/18/2022 | MI | Pruitt | John | 22933 Audette St. | | Dearborn | MI | 48124 | | 1731928 |
| Kristy | Beall | Terminated | 10/24/2022 | Resignation | Loan Officer - Junior | Charlotte, NC | 001771 | 09/15/2021 | NC | Bennett | Stephen | 801 East Morehead Street | Ste. 301 | Charlotte | NC | 28202 | | 2251394 |
| Gabriele | Tautaviciute | Terminated | 03/17/2019 | Resignation | Loan Processor | Chicago, IL | 001751 | 12/10/2018 | IL | Honan | Michael | 150 North Michigan Avenue | Suite 1450 | Chicago | IL | 60601 | | |
| Pablo | Cortes | Terminated | 03/17/2019 | Resignation | Sales Manager - Producing | Chicago, IL | 001751 | 12/10/2018 | IL | Doskocil | Kirk | 150 North Michigan Avenue | Suite 1450 | Chicago | IL | 60601 | | 204820 |
| Jamison | Levy | Terminated | 03/18/2019 | Resignation | Loan Officer Assistant | Chicago, IL | 001751 | 12/10/2018 | IL | Doskocil | Kirk | 150 North Michigan Avenue | Suite 1450 | Chicago | IL | 60601 | | |
| Brian | Quigg | Terminated | 02/21/2022 | Resignation | Loan Officer - Forward | Columbia - Live Transfers | 001725 | 09/27/2021 | MD | Infantino | Christopher | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | | 1991486 |
| William | Wingo II | Terminated | 02/22/2022 | Resignation | Branch Manager - Non - Producing | Columbia - Live Transfers | 001725 | 09/28/2020 | MD | Infantino | Christopher | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | | N/A |
| Ryan | Howell | Terminated | 02/23/2022 | Resignation | Loan Officer - Forward | Columbia - Live Transfers | 001725 | 08/09/2021 | MD | Infantino | Christopher | 8820 Columbia 100 Parkway | Ste. 201 | Columbia | MD | 21045 | | 1903306 |
| William | Wingo | Terminated | 02/23/2022 | Resignation | Sales Manager - Producing | Columbia - Live Transfers | 001725 | 06/22/2020 | MD | Easter | Charles | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | | 1893665 |
| Kenny | Simpson | Terminated | 09/21/2018 | Resignation | Branch Manager | Corporate LO | 001102 | 03/01/2015 | CA | Martinez | Alex Martinez | | | | | | | |
| Noemi | Lightle | Terminated | 06/07/2018 | Voluntary | Branch Manager | Corporate LO | 001102 | 12/12/2016 | CA | Larsen | Torrey | | | | | | | |
| Mia | Jensen | Terminated | 11/14/2022 | Branch Closure- | Loan Officer - Forward | Corporate Sales | 001745 | 08/01/2022 | CA | Fitzgerald | Steve | 2206 City Lights Drive | | Aliso Viejo | CA | 92656 | | 2004403 |
| Rommel | Salazar | Terminated | 11/14/2022 | Branch Closure- | Loan Officer - Forward | Corporate Sales | 001745 | 08/22/2022 | CA | Fitzgerald | Steve | 16171 Angler Lane | | Huntington Beach | CA | 92647 | | 798673 |
| Steven | Fitzgerald | Terminated | 11/14/2022 | Branch Closure- | VP, Regional Sales Manager | Corporate Sales | 001745 | 04/18/2022 | CA | Gennarelli | Jeffrey | 13 Lemon Tree | | Irvine | CA | 92612 | | 242720 |
| Eden | Vick | Terminated | 12/04/2018 | Resignation | Branch Manager | Cypress | 001250 | 12/08/2017 | TX | | | | | | | | | |
| Karen | Pauls | Terminated | 12/04/2018 | Resignation | Loan Officer - Forward | Cypress | 001250 | 01/17/2018 | TX | | | | | | | | | |
| Michelle | England | Terminated | 12/04/2018 | Resignation | Loan Officer - Forward | Cypress | 001250 | 12/08/2017 | TX | | | | | | | | | |
| Peter | Yu | Terminated | 01/18/2019 | Resignation | Sales Manager - Producing | Denver | 001232 | 08/13/2018 | CO | | | | | | | | | |
| Christopher | Waterman | Terminated | 03/07/2018 | Resignation | Sales Manager - Producing | Denver | 001232 | 11/30/2016 | CO | | | | | | | | | |
| Nathaniel | Guilliot | Terminated | 03/23/2018 | Resignation | Branch Manager | Denver | 001232 | 11/06/2017 | CO | | | | | | | | | |
| Timothy | Burnham | Terminated | 12/05/2022 | Resignation | Branch Manager | Denver, CO | 001748 | 01/23/2019 | CO | Bennett | Stephen | 13320 Winfield Pl | | Golden | CO | 80401 | | 791663 |
| Chad | McDonald | Terminated | 04/30/2020 | Resignation | Loan Officer - Forward | DENVER, CO -Kulbe | 001262 | 09/18/2018 | CO | | | 5675 DTC Blvd | Suite 250A | Greenwood Village | CO | 80111 | | 1783229 |
| Kathryn | Moore | Terminated | 05/18/2020 | Resignation | Loan Officer - Forward | Eagle, ID | 001118 | 10/01/2018 | ID | | | 12302 W. Explorer Dr | Suite 110 | Boise | ID | 83713 | | 522583 |
| Barry | Willner | Terminated | 07/24/2018 | Resignation | Branch Manager | Encino | 001244 | 08/03/2017 | CA | Obando | Jovan | | | | | | | |
| Maureen | Ramsay | Terminated | 07/26/2018 | Resignation | Loan Processor | Encino | 001244 | 08/07/2017 | CA | Chambers | Alison | | | | | | | |
| Mark | Gordon | Terminated | 05/19/2020 | Resignation | Loan Officer - Forward | Folsom | 001240 | 07/05/2017 | CA | | | 201 Creekside Ridge Ct. | Suite 100 | Roseville | CA | 95678 | | 223487 |
| Shelton | Becnel Jr. | Terminated | 04/29/2022 | Resignation | Sales Manager - Producing | Fort Worth- TX | 001127 | 01/22/2019 | TX | Duca | Aaron | 5049 Edwards Ranch Rd | Suite #04-160 | Fort Worth | TX | 76109 | | 608544 |
| John | Muhammad | Terminated | 04/22/2022 | Resignation | Sales Manager - Producing | Frisco, TX | 001117 | 08/01/2019 | TX | Duca | Aaron | 2401 E Randol Mill Rd | Suite 505 | Arlington | TX | 76011 | | 1498175 |
| J | Sexton | Terminated | 04/27/2022 | Resignation | Loan Officer - Forward | Frisco, TX | 001117 | 10/02/2018 | TX | Duca | Aaron | 2401 E. Randol Mill Rd | Suite 505 | Arlington | TX | 76011 | | 621530 |
| Brent | Friedman | Terminated | 03/21/2020 | Resignation | Sales Manager - Producing | Frisco, TX | 001117 | 09/21/2018 | TX | Mahgoub | Michael | 2401 East Randol Mill Road | | Arlington | TX | 76011 | | 498172 |
| Richard | Hansen | Terminated | 10/15/2019 | Resignation | Loan Officer - Forward | Hidden Valley Lake, CA | 001251 | 05/01/2018 | CA | | | 21037 Calistoga Rd | Unit 1 | Middletown | CA | 95461 | | 1680704 |
| Greg | Rodgers | Terminated | 04/03/2020 | Resignation | Loan Officer - Forward | Hidden Valley Lake, CA | 001251 | 09/28/2018 | CA | | | 21037 Calistoga Rd | Unit 1 | Middletown | CA | 95461 | | 1161651 |
| Douglas | Muller | Terminated | 04/03/2020 | Resignation | Production Manager | Hidden Valley Lake, CA | 001251 | 02/12/2018 | CA | Fowler | Tyler | 21037 Calistoga Rd | Unit 1 | Middletown | CA | 95461 | | 348638 |
| Tyler | Fowler | Terminated | 04/30/2020 | Resignation | Branch Manager | Hidden Valley Lake, CA | 001251 | 02/09/2018 | CA | Rasmussen | Phillip | 21037 Calistoga Rd | Unit 1 | Middletown | CA | 95461 | | 569914 |
| Jonathan | Blanciak | Terminated | 06/01/2023 | Resignation | Sales Manager - Producing | Irvine West | 001766 | 01/09/2019 | CA | Stella | Eli | 6430 Oak Canyon | Suite 100 | Irvine | CA | 92618 | | 206729 |
| Kimberly | Cramer | Terminated | 09/02/2021 | Branch Closure- | Assistant Manager | Lakeside, CA | 001701 | 02/08/2021 | CA | Martorana | Frank | 12062 Woodside Avenue | #203 | Lakeside | CA | 92040 | | NA |
| Frank | Martorana | Terminated | 09/02/2021 | Branch Closure- | Branch Manager | Lakeside, CA | 001701 | 02/08/2021 | CA | McElreath | Dayna | 12062 Woodside Avenue | #203 | Lakeside | CA | 92040 | | 372417 |
| Justin | Badum | Terminated | 09/02/2021 | Branch Closure- | Customer Service Representative | Lakeside, CA | 001701 | 02/08/2021 | AZ | Martorana | Frank | 8777 East Hartford Drive | #110 | Scottsdale | AZ | 85254 | | 1512901 |
| Derald | McDaniel | Terminated | 09/02/2021 | Branch Closure- | Loan Officer - Forward | Lakeside, CA | 001701 | 06/21/2021 | AZ | Martorana | Frank | 20860 North Tatum Boulevard | Ste. 300, Office 345 | Phoenix | AZ | 85050 | | 1909916 |
| Rebecca | Smith | Terminated | 09/02/2021 | Branch Closure- | Loan Processor | Lakeside, CA | 001701 | 02/08/2021 | CA | Martorana | Frank | 12062 Woodside Avenue | #203 | Lakeside | CA | 92040 | | N/A |
| Rachel | Solenberger | Terminated | 09/02/2021 | Branch Closure- | Office Manager | Lakeside, CA | 001701 | 02/08/2021 | CA | Cramer | Kimberly | 12062 Woodside Avenue | Suite 203 | Lakeside | CA | 92040 | | N/A |
| Francena | Bragg | Terminated | 03/05/2019 | Resignation | Loan Officer - Forward | Lizarraga | 001221 | 09/17/2018 | CA | | | 3131 Camino del Rio North | Suite 190 | San Diego | CA | 92108 | | |
| Jeannete | Lizarraga | Terminated | 05/29/2019 | Resignation | Branch Manager | Lizarraga | 001221 | 02/03/2016 | CA | Obando | Jovan | 3131 Camino Del Rio North | Suite 190 | San Diego | CA | 92108 | 09/17/2018 | |
| Robert | Sloss | Terminated | 07/14/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | IA | Mansouri | Moe | 2701 Greene Street | | Adel | IA | 50003 | | 2115184 |
| Natalie | Weiser | Terminated | 07/14/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | MD | Mansouri | Moe | 7787 Coblentz Road | | Middletown | MD | 21769 | | 2168377 |
| Erik | Kirkpatrick | Terminated | 07/14/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 11780 Fingerlake Way | | Manassas | VA | 20112 | | 1332251 |
| Katherine | Scott | Terminated | 07/14/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 11780 Fingerlake Way | | Manassas | VA | 20112 | | 1436187 |
| Robert | Floyd | Terminated | 07/14/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | NC | Mansouri | Moe | 1808 Lela Ave | | Charlotte | NC | 28208 | | 1436270 |
| Arash | Mobasher | Terminated | 07/14/2022 | Branch Closure- | Sales Manager - Non-Producing | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 115 Copper Court | | Sterling | VA | 20165 | | 60629 |
| Alexander | Sendek | Terminated | 07/15/2022 | Branch Closure- | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 1881 N. Nash St, Unit 1404 | | Arlington | VA | 22209 | | 1436398 |
| Kaitlyn | Norris | Terminated | 07/15/2022 | Branch Closure- | Loan Processor - Senior | McLean | 001731 | 05/16/2022 | WV | Mansouri | Moe | 809 Bowers Street | | Martinsburg | WV | 25401 | | NA |
| Valerie | Huertas | Terminated | 05/23/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | DC | Mansouri | Moe | 4817 36th Street Northwest | APT304 | Washington | DC | 20008 | | 2115189 |
| Sarah | Gibbs | Terminated | 05/31/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | DC | Mansouri | Moe | 223 S Street NW | | Washington | DC | 20001 | | 198427 |
| Ryan | Johnson | Terminated | 06/14/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | NY | Mansouri | Moe | 27 penelope lane | | huntington | NY | 11743 | | 2075101 |
| Daniel | Lasley | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 14566 Truro Parish Ct | | Centreville | VA | 20120 | | 2108908 |
| Jason | Richardson | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | MD | Mansouri | Moe | 14510 Marlborough Circle | | Upper Marlboro | MD | 20772 | | 2094093 |
| Catherine | Trapp | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | DC | Mansouri | Moe | 60 L Street Northwest | 1312 | Washington | DC | 20002 | | 2115183 |
| Brian | Lee | Terminated | 06/20/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 6238 Linway Terrace | | McLean | VA | 22101 | | 2089450 |
| Kevin | Pennington | Terminated | 06/20/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 8318 Leighlex Ct | | Manassas | VA | 20111 | | 1836177 |
| David | Zoldak | Terminated | 06/20/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | VA | Mansouri | Moe | 12567 Summit Manor Drive | Apt 607 | Fairfax | VA | 22033 | | 457838 |
| Patrick | Cearns-Looby | Terminated | 06/30/2022 | Resignation | Loan Officer - Forward | McLean | 001731 | 05/09/2022 | DC | Mansouri | Moe | 1345 South Capitol Street SW | APT 803 | Washington | DC | 20003 | | 1953675 |
| Fallon | Crockett | Terminated | 07/08/2022 | Resignation | Processing Manager | McLean | 001731 | 05/09/2022 | MO | Mansouri | Moe | 701 Berkshire Drive | | Belton | MO | 64012 | | n/a |
| Hayden | Sloss | Terminated | 07/14/2022 | Resignation | Business Development Director | McLean | 001731 | 05/09/2022 | VA | Infantino | Christopher | 8108 Cawdor Court | | McLean | VA | 22102 | | 5280 |
| Mohammad | Mansouri | Terminated | 07/15/2022 | Resignation | Business Development Director | McLean | 001731 | 05/09/2022 | VA | Infantino | Christopher | 11322 Dockside Circle | | Reston | VA | 20191 | | 8453 |
| Andre | Kwan | Terminated | 10/18/2018 | Resignation | Branch Manager | Mission Valley, CA | 001101 | 05/24/2016 | CA | Larsen | Torrey | | | | | | | |
| Kimberly | Patterson | Terminated | 02/06/2020 | Resignation | VP, Regional Sales Manager | Newport Beach | 001114 | 07/09/2018 | OR | Nemec | Aaron | 16558 South West Vaqueros Way | | Powell Butte | OR | 97753 | | 364477 |
| Berj | Arakelian | Terminated | 07/02/2019 | Resignation | Loan Officer - Forward | North Bay, CA | 001765 | 03/25/2019 | CA | Beard | Christopher | 5958 Priestly Dr | | Carlsbad | CA | 92008 | | 1695267 |
| Kevin | Monahan | Terminated | 07/16/2019 | Resignation | Sales Manager - Producing | North Bay, CA | 001765 | 11/19/2018 | CA | Carroll | Cory | 3131 Camino Del Rio N | Suite 1100 | San Diego | CA | 92108 | | 243598 |
| Keith | Frachiseur | Terminated | 04/01/2022 | Resignation | Regional Manager | Northwest | 001713 | 03/18/2019 | WA | Dell | Earl | 6723 Tolt Highlands Rd NE | | Carnation | WA | 98014 | | 9046 |
| Joel | Cambern | Terminated | 11/01/2022 | Resignation | Branch Manager | Northwest | 001713 | 04/30/2020 | WA | Dell | Earl | 11900 NE 1st Street Building G | Suite 300, Office 3098 | Bellevue | WA | 98005 | | 1239870 |
| Daniel | Rivisto | Terminated | 11/30/2019 | Resignation | Branch Manager | Northwest | 001713 | 05/20/2019 | WA | Ronchetti | Michael | 19009 33rd Avenue West | SUITE 305 | Lynnwood | WA | 98036 | | 283462 |
| Jim | Eyre | Terminated | 11/30/2020 | Resignation | Loan Officer - Forward | Northwest | 001713 | 07/23/2020 | WA | Rivisto | Dan | 19009 33rd Ave W Ste 305 | | Lynnwood | WA | 98036 | | 442452 |
| Kenneth | Gardner | Terminated | 11/30/2020 | Resignation | Loan Officer - Forward | Northwest | 001713 | 06/08/2020 | WA | Ronchetti | Michael | 19009 33rd Avenue West | | Lynnwood | WA | 98036 | | 836842 |
| Giovanna | Busalacchi | Terminated | 04/26/2021 | Resignation | Area Manager | Northwest | 001713 | 12/28/2018 | CA | Frachiseur | Keith | 591 Camino De La Reina | Suite 400 | San Diego | CA | 92108 | | 525402 |

-0015731

Sheet1

| Legal First Name | Legal Last Name | Position Status | Termination Date | Termination Reason Description | Job Title Description | Home Department Description | Home Department Code | Hire Date | Home State | Supervisor Legal Last Name | Supervisor Legal First Name | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Rehire Date | NMLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jack | Pyle | Terminated | 09/09/2022 | Resignation | Branch Manager | Omaha, NE | 001710 | 01/01/2019 | NE | Gennarelli | Jeffrey | 10909 Mill Valley Rd | Suite 200 | Omaha | NE | 68154 | | 648804 |
| Michael | Lachendro | Terminated | 09/09/2022 | Resignation | Loan Officer - Forward | Omaha, NE | 001710 | 08/07/2019 | NE | Pyle | Jack | 10909 Mill Valley Rd | Suite 200 | Omaha | NE | 68154 | | 1373722 |
| Steven | Emminger | Terminated | 11/02/2018 | Other | Branch Manager | Ontario | 001227 | 06/28/2016 | CA | Larsen | Torrey | | | | | | 11/01/2018 | |
| Douglas | Miller | Terminated | 07/11/2018 | Resignation | Loan Officer - Forward | Ontario | 001227 | 01/24/2017 | CA | | | | | | | | | |
| Jeremy | Pendergast | Terminated | 07/24/2018 | Resignation | Loan Officer - Forward | Ontario | 001227 | 11/03/2017 | CA | | | | | | | | | |
| Adam | Crone | Terminated | 08/14/2018 | Resignation | Sales Manager - Producing | Ontario | 001227 | 12/01/2016 | CA | | | | | | | | | |
| Nicholas | Weaver | Terminated | 01/17/2020 | Resignation | Branch Manager | Ontario | 001227 | 08/25/2016 | CA | Larsen | Torrey | 3400 Inland Empire Blvd | Suite 210 | Ontario | CA | 91764 | | 269080 |
| Jeremiah | Flores | Terminated | 01/17/2020 | Resignation | Loan Officer - Forward | Ontario | 001227 | 03/26/2018 | CA | | | 3400 Inland Empire Blvd | Suite 210 | Ontario | CA | 91764 | | 884136 |
| Mary | Garcia | Terminated | 05/06/2019 | Resignation | Loan Officer Assistant | Oxnard | 001241 | 07/31/2017 | CA | Peck | Bryan | 2901 North Ventura Road | Suite 205 | Oxnard | CA | 93036 | | |
| Dawn | Peck | Terminated | 05/06/2019 | Resignation | Sales Manager - Producing | Oxnard | 001241 | 07/03/2017 | CA | | | 1000 Town Center Dr | Suite 410 | Oxnard | CA | 93036 | | |
| Martin | Rosenblum | Terminated | 05/30/2019 | Resignation | Loan Officer - Forward | Oxnard | 001241 | 12/29/2017 | CA | | | 1000 Town Center Dr | Suite 410 | Oxnard | CA | 93036 | | |
| Yvette | Gonzales | Terminated | 06/03/2019 | Resignation | Loan Officer Assistant | Oxnard | 001241 | 07/31/2017 | CA | Majerus | Steven | 1000 Town Center Dr | Sutie 410 | Oxnard | CA | 93036 | | |
| Bryan | Peck | Terminated | 06/04/2019 | Resignation | Branch Manager | Oxnard | 001241 | 06/12/2017 | CA | Majerus | Steven | 1000 Town Center Dr | Suite 410 | Oxnard | CA | 93036 | | 238741 |
| Patton | Gade | Terminated | 03/04/2019 | Resignation | Sales Manager - Producing | Phoenix, AZ | 001761 | 11/19/2018 | AZ | Jaenke | Todd | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | | 1243024 |
| Mark | Wilson | Terminated | 01/16/2019 | Other | Branch Manager | Portland | 001233 | 01/12/2017 | WA | Larsen | Torrey | | | | | | | |
| Robb | Hatley | Terminated | 01/22/2019 | Resignation | Loan Officer - Forward | Portland | 001233 | 12/15/2016 | OR | | | | | | | | | |
| Jeffery | Gorger | Terminated | 01/22/2019 | Resignation | Loan Officer - Forward | Portland | 001233 | 12/12/2016 | OR | Larsen | Torrey | | | | | | | |
| Corey | Scandin | Terminated | 10/15/2021 | Resignation | Sales Manager - Producing | Providence | 001718 | 08/31/2020 | FL | Harris | Michael | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | 173458 |
| Shawn | Bishop | Terminated | 12/07/2022 | Resignation | Branch Manager | Providence | 001718 | 03/21/2022 | PA | Harris | Michael | 201 Adeline Way | | Collegeville | PA | 19426 | | 171206 |
| Michael | Harris | Terminated | 04/03/2023 | Resignation | Branch Manager - Non - Producing | Providence | 001718 | 12/17/2018 | RI | King | Kiley | 300 Centerville Road | Suite 201 | Warwick | RI | 02886 | | 185795 |
| Norman | Zolkos | Terminated | 04/03/2023 | Resignation | Loan Officer - Forward | Providence | 001718 | 12/17/2018 | RI | King | Kiley | 300 Centerville Road | Suite 201 | Warwick | RI | 02886 | | 18471 |
| Gabriella | Harris | Terminated | 04/03/2023 | Resignation | Loan Officer - Junior | Providence | 001718 | 05/18/2020 | RI | King | Kiley | 532 Tidewater Dr. | | Warwick | RI | 02889 | | 2302539 |
| Chad | Simmons | Terminated | 04/09/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 06/01/2020 | TX | Jaenke | Todd | 4411 South IH-35 | | Georgetown | TX | 78626 | | 393519 |
| Ryan | Johnson | Terminated | 04/20/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 10/05/2020 | MO | Bulla | Joseph | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | | 997693 |
| Justin | Oakes | Terminated | 05/20/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 11/02/2020 | MO | Streicher | Mitch | 1475 N Outer 40 Ste 510 | | Chesterfield | MO | 63017 | | 2062257 |
| Jeremiah | Raber | Terminated | 05/30/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 02/01/2021 | MO | Streicher | Mitch | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | | 2103986 |
| Jacob | Barber | Terminated | 07/26/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 09/01/2020 | MO | Frick | Blase | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | | 2031989 |
| Armetta | Bradley | Terminated | 08/09/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 07/06/2021 | AZ | Frick | Blase | 20860 North Tatum Boulevard | Suite 300, Office 345 | Phoenix | AZ | 85050 | | 1926249 |
| Ericka | Garcia Gomez | Terminated | 08/11/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 07/19/2021 | CA | Frick | Blase | 3131 Camino Del Rio N | | San Diego | CA | 92108 | | 1513488 |
| Kevin | McDonald | Terminated | 08/16/2021 | Resignation | Loan Officer - Forward | Raymore | 001786 | 09/01/2020 | MO | Streicher | Mitch | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | | 2032495 |
| Jonathan | Wolverton | Terminated | 05/12/2023 | Resignation | Sales Manager - Producing | Raymore | 001786 | 02/28/2023 | MO | Jaenke | Todd | 10740 Nall Avenue | Suite 115 | Overland Park | KS | 66211 | | 415109 |
| Curtis | Moke | Terminated | 06/01/2023 | Resignation | Loan Officer - Forward | Raymore | 001786 | 02/28/2023 | MO | Jaenke | Todd | 10740 Nall Avenue | Suite 115 | Overland Park | KS | 66211 | | 1941270 |
| Loree | Jones | Terminated | 07/17/2023 | Resignation | Loan Officer - Forward | Raymore | 001786 | 02/28/2023 | MO | Jaenke | Todd | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | | 1597653 |
| Daniel | Diaddigo | Terminated | 06/19/2023 | Resignation | Branch Manager - Non - Producing | Retail Affinity Group | 001774 | 01/14/2022 | GA | Gennarelli | Jeffrey | 8060 Scudder Way | | Ball Ground | GA | 30107 | | NA |
| Jared | Ward | Terminated | 06/19/2023 | Resignation | Branch Manager - Non - Producing | Retail Affinity Group | 001774 | 01/14/2022 | GA | Gennarelli | Jeffrey | 1715 Bates Rd | | Alpharetta | GA | 30009 | | NA |
| Padideh | Goodspeed | Terminated | 06/05/2020 | Resignation | Branch Manager | Roseville | 001245 | 09/25/2017 | CA | Majerus | Steven | 201 Creekside Ridge Ct. | Suite 100 | Roseville | CA | 95678 | | 191659 |
| Mui | Phu | Terminated | 06/18/2020 | Resignation | Loan Officer - Forward | Roseville | 001245 | 01/28/2019 | CA | | | 8445 Sierra College Blvd | Suite J | Roseville | CA | 95661 | | 1596585 |
| Rosie | Gonzales | Terminated | 06/19/2020 | Resignation | Loan Officer Assistant | Roseville | 001245 | 12/02/2019 | CA | Majerus | Steven | 201 Creekside Ridge Court | Suite 200 | Roseville | CA | 95678 | | NA |
| John | Kimble Jr. | Terminated | 05/02/2019 | Other | Loan Officer - Forward | Roseville -Bruns | 001257 | 05/16/2018 | CA | Rasmussen | Phillip | 201 Creekside Ridge Ct | Suite 100 | Roseville | CA | 95678 | | |
| Ryan | Wallace | Terminated | 05/02/2019 | Other | Loan Officer - Forward | Roseville -Bruns | 001257 | 09/10/2018 | CA | | | 201 Creekside Ridge Ct | Suite 100 | Roseville | CA | 95678 | | |
| John | Kimble Sr. | Terminated | 05/02/2019 | Other | Sales Manager - Producing | Roseville -Bruns | 001257 | 06/11/2018 | CA | | | 201 Creekside Ridge Ct | Suite 100 | Roseville | CA | 95678 | | |
| Scott | Bruns | Terminated | 05/01/2019 | Resignation | Branch Manager | Roseville -Bruns | 001257 | 05/03/2018 | CA | Rasmussen | Phillip | 201 Creekside Ridge Ct | Suite 100 | Roseville | CA | 95678 | | |
| Fernando | Salazar Ojeda | Terminated | 09/10/2018 | Resignation | DNU- Senior Processor | Roseville, CA-Sunny | 001246 | 05/29/2018 | CA | Larsen | Timothy | | | | | | | |
| Sundeep | Singh | Terminated | 09/24/2018 | Resignation | Branch Manager | Roseville, CA-Sunny | 001246 | 10/30/2017 | CA | Rasmussen | Phillip | | | | | | | |
| Michael | Gunn | Terminated | 05/08/2018 | Voluntary | Loan Officer - Forward | Roseville, CA-Sunny | 001246 | 11/02/2017 | CA | | | | | | | | | |
| Chad | Palmer | Terminated | 01/08/2018 | Resignation | Loan Officer - Forward | S. Jordan | 001229 | 09/21/2016 | UT | | | | | | | | | |
| Larry | Jacobson | Terminated | 01/09/2018 | Resignation | Branch Manager | S. Jordan | 001229 | 10/03/2016 | UT | Blackwell | Jeffrey | | | | | | | |
| Holly | James | Terminated | 01/09/2018 | Resignation | Loan Processor | S. Jordan | 001229 | 09/20/2016 | UT | Blackwell | Jeffrey | | | | | | | |
| Jonathan | Schneider | Terminated | 02/08/2019 | Resignation | Branch Manager | Salt Lake City | 001242 | 08/14/2017 | UT | Blackwell | Jeffrey | | | | | | | |
| Jared | Schneider | Terminated | 02/08/2019 | Resignation | Branch Manager | Salt Lake City | 001242 | 10/03/2017 | UT | | | | | | | | | |
| Matthew | Schneider | Terminated | 02/08/2019 | Resignation | Loan Officer Assistant | Salt Lake City | 001242 | 08/14/2017 | UT | Schneider | Jonathan | | | | | | | |
| Matthew | Whetton | Terminated | 01/16/2020 | Resignation | Branch Manager | Salt Lake City - Whetton | 001261 | 09/06/2018 | UT | Blackwell | Jeffrey | 111 E. Broadway | Suite 200 | Salt Lake City | UT | 84111 | | 922108 |
| Matthew | Whetton | Terminated | 01/16/2020 | Resignation | Loan Officer Assistant | Salt Lake City - Whetton | 001261 | 09/06/2018 | UT | Blackwell | Jeffrey | 111 E Broadway | Suite 200 | Salt Lake City | UT | 84111 | | n/a |
| Diana | Longoria | Terminated | 05/11/2020 | Resignation | Loan Officer - Forward | San Antonio | 001113 | 08/20/2018 | TX | Duca | Aaron | 19115 Farm to Market Road 2252 | | Garden Ridge | TX | 78266 | | 193510 |
| Chung | Walters | Terminated | 05/11/2020 | Resignation | Loan Officer - Forward | San Antonio | 001113 | 06/04/2019 | TN | Duca | Aaron | 6614 Heronswood Cove | | Memphis | TN | 38119 | | 315933 |
| Amadeo | Perez | Terminated | 05/07/2020 | Resignation | Loan Officer - Forward | San Antonio-Cruz | 001122 | 12/05/2019 | TX | Cruz | Carlos | 17806 Interstate 10 | Ste 3000 office 345 | San Antonio | TX | 78257 | 12/05/2019 | 642442 |
| Carlos | Cruz | Terminated | 05/13/2020 | Resignation | Area Manager | San Antonio-Cruz | 001122 | 07/16/2019 | TX | Duca | Aaron | 17806 Interstate 10 | Suite 300 Office 345 | San Antonio | TX | 78257 | | 977340 |
| Charles | Cardenas | Terminated | 05/13/2020 | Resignation | Loan Officer Assistant | San Antonio-Cruz | 001122 | 09/23/2019 | TX | Duca | Aaron | 17806 IH 10 STE300 | Office 345 | San Antonio | TX | 78258 | | 1248316 |
| Johnny | Wells | Terminated | 05/18/2020 | Resignation | Loan Officer - Forward | San Antonio-Cruz | 001122 | 01/27/2020 | TX | Duca | Aaron | 17806 IH 10 Ste 300 Office 345 | | San Antonio | TX | 78257 | | 946510 |
| Thomas | Duong | Terminated | 10/22/2018 | Resignation | Loan Officer - Forward | San Jose, CA | 001249 | 03/20/2018 | CA | | | | | | | | | |
| David | Akbaryar | Terminated | 10/28/2018 | Resignation | Area Manager | San Jose, CA | 001249 | 12/29/2017 | CA | | | | | | | | | |
| Amanpreet | Boparai | Terminated | 01/08/2019 | Resignation | Loan Officer - Forward | San Jose, CA | 001249 | 12/27/2017 | CA | | | | | | | | | |
| Helene | Tran | Terminated | 01/08/2019 | Resignation | Loan Officer - Forward | San Jose, CA | 001249 | 08/20/2018 | CA | | | 1735 Technology Drive | Suite 250 | San Jose | CA | 95110 | | |
| Tracy | Tran | Terminated | 01/08/2019 | Resignation | Sales Manager - Producing | San Jose, CA | 001249 | 01/03/2018 | CA | | | | | | | | | |
| John | Burnett | Terminated | 08/23/2018 | Resignation | Loan Officer - Forward | Santa Barbara | 001247 | 11/06/2017 | CA | Carter | Jasun | | | | | | | |
| Greg | Adelman | Terminated | 03/01/2018 | Resignation | Loan Officer - Forward | Solana Beach, CA | 001104 | 04/14/2017 | CA | | | | | | | | | |
| Sean | Harkin | Terminated | 12/19/2019 | Resignation | Loan Officer - Forward | Solana Beach, CA | 001104 | 04/23/2014 | CA | | | 990 Highland Dr | Suite 302 | Solana Beach | CA | 92075 | | 313847 |
| Yue | Yan-Case | Terminated | 07/11/2019 | Resignation | Sales Manager - Producing | Southwest | 001711 | 02/25/2019 | NV | Butschek | James | 2360 Corporate Circle | Suite 410 | Henderson | NV | 89074 | | 739355 |
| James | Royle | Terminated | 04/19/2022 | Resignation | Regional Manager | Southwest | 001711 | 10/29/2021 | CO | Dell | Earl | 5990 Greenwood Plaza Boulevard | Suite 260 | Greenwood Village | CO | 80111 | | NA |
| Adam | Smith | Terminated | 04/21/2022 | Resignation | Branch Manager | Southwest | 001711 | 10/29/2021 | CO | Dell | Earl | 5990 Greenwood Plaza Boulevard | | Greenwood Village | CO | 80111 | | 251946 |
| Jose Antonio | Lopez | Terminated | 08/17/2020 | Resignation | Loan Officer - Forward | Stuart | 001775 | 08/17/2020 | TX | Bouse | Angela | 4411 South IH-35 | #115 | Georgetown | TX | 78626 | | 529751 |
| Richard | DeVincentis | Terminated | 04/06/2021 | Resignation | Loan Officer Assistant | Stuart | 001775 | 12/07/2020 | DE | Ahrendt | Jon | 205 Village Road | | Wilmington | DE | 19805 | | NA |
| Siobhan | Merritt | Terminated | 08/26/2021 | Resignation | Loan Officer - Forward | Stuart | 001775 | 09/08/2020 | DE | DeVincentis | Michael | 356 CANVASBACK RD | | MIDDLETOWN | DE | 19709 | | 162345 |
| Alison | Lloyd | Terminated | 08/26/2021 | Resignation | Loan Officer Assistant | Stuart | 001775 | 09/08/2020 | DE | DeVincentis | Michael | 8 W Cochran Street | | Middletown | DE | 19709 | | N/A |

MOM-0015731

Sheet1

| Legal First Name | Legal Last Name | Position Status | Termination Date | Termination Reason Description | Job Title Description | Home Department Description | Home Department Code | Hire Date | Home State | Supervisor Legal Last Name | Supervisor Legal First Name | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Rehire Date | NMLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maxine | Molaro | Terminated | 09/17/2021 | Resignation | Loan Processor | Stuart | 001775 | 01/04/2021 | MA | Ahrendt | Jon | 84 Sunnyside Road | | Norwood | MA | 02062 | | NA |
| Michael | DeVincentis | Terminated | 04/20/2022 | Resignation | Branch Manager - Non - Producing | Stuart | 001775 | 09/14/2020 | FL | McElreath | Dayna | 8 Chestnut Ct | | Palm Coast | FL | 32137 | | N/A |
| Jon | Ahrendt | Terminated | 04/20/2022 | Resignation | Sales Manager - Producing | Stuart | 001775 | 08/10/2020 | FL | McElreath | Dayna | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1862151 |
| Raayan | Sharma | Terminated | 08/27/2021 | Resignation | Sales Manager - Producing | Taylor, OH | 001702 | 06/01/2021 | OH | Peppers III | Richard | 735 Taylor Road | Suite 240 | Columbus | OH | 43230 | | 2028425 |
| Som | Niroula | Terminated | 09/14/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 06/21/2021 | OH | Peppers III | Richard | 355 East Campus View Boulevard | Suite 200 | Columbus | OH | 43235 | | 2072498 |
| Bhuwani | Upreti | Terminated | 09/16/2021 | Resignation | Loan Officer Assistant | Taylor, OH | 001702 | 06/01/2021 | OH | Peppers III | Richard | 735 Taylor Road | Suite 240 | Gahanna | OH | 43230 | | N/A |
| Biras | Adhikari | Terminated | 09/20/2021 | Resignation | Branch Manager | Taylor, OH | 001702 | 06/15/2021 | OH | Peppers III | Richard | 735 Taylor Road | Suite 240 | Gahanna | OH | 43230 | | 1881009 |
| Tom | Harless | Terminated | 11/17/2021 | Resignation | Branch Manager | Taylor, OH | 001702 | 08/11/2021 | OH | McElreath | Dayna | 735 Taylor Road | Suite 240 | Gahanna | OH | 43230 | | 348018 |
| Richard | Peppers III | Terminated | 11/17/2021 | Resignation | Branch Manager - Non - Producing | Taylor, OH | 001702 | 06/01/2021 | OH | McElreath | Dayna | 735 Taylor Road | Suite 240 | Gahanna | OH | 43230 | | 1640429 |
| Yuba | Niroula | Terminated | 11/17/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 06/28/2021 | OH | Peppers III | Richard | 355 East Campus View Boulevard | Suite 200 | Columbus | OH | 43235 | | 2115984 |
| Olivia | Casimir | Terminated | 11/17/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 09/27/2021 | OH | Peppers III | Richard | 735 Taylor Road | | Columbus | OH | 43230 | | 1800295 |
| Dipti | Shah | Terminated | 11/17/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 08/23/2021 | OH | Peppers III | Richard | 735 Taylor Road | Ste. 240 | Gahanna | OH | 43230 | | 2006284 |
| Sarah | Braun | Terminated | 11/17/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 09/27/2021 | OH | Peppers III | Richard | 735 Taylor Road | Ste. 240 | Columbus | OH | 43230 | | 1832131 |
| Brian | Everts | Terminated | 11/17/2021 | Resignation | Loan Officer - Forward | Taylor, OH | 001702 | 08/30/2021 | OH | Peppers III | Richard | 735 Taylor Road | Ste. 240 | Gahanna | OH | 43230 | | 899238 |
| Laxmi | Acharya | Terminated | 11/17/2021 | Resignation | Loan Officer Assistant | Taylor, OH | 001702 | 06/01/2021 | OH | Peppers III | Richard | 735 Taylor Road | Suite 240 | Gahanna | OH | 43230 | | N/A |
| Manda | Hall | Terminated | 07/31/2019 | Resignation | Branch Manager - Non - Producing | Team Home Loans | 001215 | 02/11/2019 | CA | | | 3131 Camino Del Rio North | Suite 190 | San Diego | CA | 92108 | | n/a |
| Dante | Zompetti | Terminated | 08/02/2023 | Resignation | Area Manager | Team Zompetti | 008170 | 03/03/2023 | OH | Skerbetz | Bill | 1103 Red Oak Ct | | Dayton | OH | 45439 | | 1452256 |
| Dominique | Dexter | Terminated | 06/28/2019 | Resignation | Branch Manager | Temecula | 001264 | 10/04/2018 | CA | Kulbe | Eric | 43950 Margarita Rd | Suite B | Temecula | CA | 92592 | | 247172 |
| Candace | Whitmore | Terminated | 06/28/2019 | Resignation | Loan Officer - Forward | Temecula | 001264 | 10/04/2018 | CA | Kulbe | Eric | 43950 Margarita Rd | Suite B | Temecula | CA | 92592 | | 326391 |
| David | Paget | Terminated | 06/28/2019 | Resignation | Loan Officer - Forward | Temecula | 001264 | 10/04/2018 | CA | | | 43950 Margarita Rd | Suite B | Temecula | CA | 92592 | | 268595 |
| Leanora | Donnelly | Terminated | 06/28/2019 | Resignation | Loan Processor | Temecula | 001264 | 10/04/2018 | CA | Kulbe | Eric | 43950 Margarita Rd | Suite B | Temecula | CA | 92592 | | 1076358 |
| Lucia | Pereira | Terminated | 06/28/2019 | Resignation | Marketing Assistant | Temecula | 001264 | 01/04/2019 | CA | Kulbe | Eric | 43950 Margarita Rd | Suite B | Temecula | CA | 92592 | | n/a |
| Colin | Gregg | Terminated | 04/05/2019 | Resignation | Branch Manager | Temple, TX | 001732 | 11/19/2018 | TX | Preis | Samson | 4411 South Interstate 35 | Suite 115 | Georgetown | TX | 78626 | | 313284 |
| Robert | Cowley | Terminated | 11/29/2019 | Resignation | Branch Manager | Texas Loanstars | 001712 | 04/15/2019 | CT | Dell | Earl | 146 Great Pond Road | | Simsbury | CT | 06070 | | 441835 |
| Daniel | Howard | Terminated | 12/01/2019 | Resignation | Regional Manager | Texas Loanstars | 001712 | 04/15/2019 | CT | Dell | Earl | 107 Timberwood Road | | West Hartford | CT | 06117 | | 105410 |
| Carole | Cook | Terminated | 12/02/2019 | Resignation | Loan Officer - Forward | Texas Loanstars | 001712 | 05/20/2019 | MA | Dell | Earl | 188 Sturbridge Drive | | Osterville | MA | 02655 | | 186467 |
| Joel | Rose | Terminated | 12/13/2019 | Resignation | Area Manager | Texas Loanstars | 001712 | 04/22/2019 | NC | Dell | Earl | 5818 Crutchfield Farm Rd | | Oak Ridge | NC | 27310 | | 659122 |
| Sindie | Alvarado | Terminated | 03/30/2018 | Resignation | Branch Manager | UTC | 001217 | 06/15/2015 | CA | Larsen | Torrey | | | | | | | |
| Kaitlin | Sten | Terminated | 03/30/2018 | Resignation | Loan Officer - Forward | UTC | 001217 | 06/15/2015 | CA | | | | | | | | | |
| Alex | Wonders | Terminated | 07/14/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 12/13/2021 | MI | Romaya | Milad | 401 South Old Woodward Avenue | Suite 401 | Birmingham | MI | 48009 | | 2089749 |
| Kwon | Ma | Terminated | 07/18/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 05/02/2022 | GA | Romaya | Milad | 3991 Laura Jean Way | | Buford | GA | 30518 | | 2040368 |
| Zachary | Lichten | Terminated | 07/19/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 06/14/2021 | FL | Romaya | Milad | 6750 North Andrews Avenue | Suite 200 Office 2110 | Fort Lauderdale | FL | 33309 | | 2037603 |
| Miranda | Smith | Terminated | 07/19/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 09/27/2021 | MI | Romaya | Milad | 401 South Old Woodward Avenue | Ste. 457 | Birmingham | MI | 48009 | | 2032628 |
| Matthew | Kwiatkowski | Terminated | 07/22/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 05/31/2022 | OH | Romaya | Milad | 2018 Center Street | Apt. 1-403 | Cleveland | OH | 44113 | | 2181009 |
| Darryl | Ayers | Terminated | 07/26/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 06/14/2021 | FL | Romaya | Milad | 6750 North Andrews Avenue | Suite 200 Office 2110 | Fort Lauderdale | FL | 33309 | | 2072224 |
| Jason | Hendrix | Terminated | 07/26/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 06/14/2021 | FL | Romaya | Milad | 6750 North Andrews Avenue | Suite 200 Office 2110 | Lauderdale | FL | 33309 | | 2088931 |
| Benjamin | Kell | Terminated | 08/15/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 11/29/2021 | FL | Romaya | Milad | 253 NE 2nd St | Unit 319 | Miami | FL | 33132 | | 2126313 |
| Kristen | Malave | Terminated | 08/15/2022 | Resignation | Loan Officer - Forward | Yachts and Locks | 001730 | 07/11/2022 | FL | Romaya | Milad | 18002 Richmond Place Drive | Bldg 35 Apt 3525 | Tampa | FL | 33647 | | 999588 |
| Milad | Romaya | Terminated | 09/06/2022 | Resignation | Branch Manager | Yachts and Locks | 001730 | 04/12/2021 | FL | Easter | Charles | 6750 North Andrews Avenue | Suite 200 Office 2110 | Fort Lauderdale | FL | 33309 | | 1585131 |
| Karla | Becerra | Terminated | 06/16/2022 | Branch Closure- | Loan Coordinator | Tampa, FL | 001728 | 10/18/2021 | FL | Zappie | Jennifer | 4902 Eisenhower Boulevard | Ste 385 | Tampa | FL | 33634 | | NA |
| Lindsay | Orlando | Terminated | 06/16/2022 | Branch Closure- | Loan Officer Assistant | Tampa, FL | 001728 | 08/03/2020 | TX | King | Kiley | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | N/A |
| Donzella | Graves | Terminated | 06/17/2022 | Branch Closure- | Loan Processor | Tampa, FL | 001728 | 09/28/2020 | OH | Zappie | Jennifer | 13800 Hathaway Rd | | Garfield Hts | OH | 44125 | | N/A |
| Brian | Karwoski | Terminated | 07/06/2022 | Branch Closure- | Branch Manager | Tampa, FL | 001728 | 10/05/2020 | NJ | King | Kiley | 711 Chestnut Place | | Franklin Lakes | NJ | 07417 | | 252612 |
| Hector | Hernandez | Terminated | 07/06/2022 | Branch Closure- | Business Development | Tampa, FL | 001728 | 03/09/2020 | NJ | King | Kiley | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | | 598842 |
| Javier | Ferrer | Terminated | 07/06/2022 | Branch Closure- | Business Development | Tampa, FL | 001728 | 06/14/2021 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | NA |
| Ana | Fermin | Terminated | 07/06/2022 | Branch Closure- | Business Development | Tampa, FL | 001728 | 05/03/2021 | NJ | King | Kiley | 84 Washington Street | | Hoboken | NJ | 07030 | | N/A |
| Ajradin | Shajnoski | Terminated | 07/06/2022 | Branch Closure- | Business Development | Tampa, FL | 001728 | 01/31/2022 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | NA |
| Ryen | Pezzolla | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Forward | Tampa, FL | 001728 | 07/12/2021 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 1948090 |
| Juan | Castello | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Forward | Tampa, FL | 001728 | 02/22/2021 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 617852 |
| Andrew | Basso | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Forward | Tampa, FL | 001728 | 10/19/2020 | CT | King | Kiley | 110 Gaymoor Drive | | Stamford | CT | 06907 | | 1864823 |
| Gabriella | Japaz | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Junior | Tampa, FL | 001728 | 02/28/2022 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | NA |
| Ricardo | Medrano | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Junior | Tampa, FL | 001728 | 02/14/2022 | NJ | King | Kiley | 40 Eisenhower Drive | | Paramus | NJ | 07652 | | NA |
| Franny | Tavarez | Terminated | 07/06/2022 | Branch Closure- | Loan Officer - Junior | Tampa, FL | 001728 | 01/31/2022 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 2320538 |
| Merith | Karwoski | Terminated | 07/06/2022 | Branch Closure- | Loan Officer Assistant | Tampa, FL | 001728 | 08/30/2021 | NJ | King | Kiley | 40 Eisenhower Drive | Ste. 206 | Paramus | NJ | 07652 | | N/A |
| Brittany | Lipowski | Terminated | 08/03/2020 | Other | Loan Officer Assistant | Tampa, FL | 001728 | 08/03/2020 | FL | Smith | Christopher | 4902 Eisenhower Boulevard North | | Tampa | FL | 33634 | | N/A |
| Traci | Leichner | Terminated | 08/10/2020 | Other | Loan Processor | Tampa, FL | 001728 | 08/10/2020 | FL | Smith | Christopher | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | | N/A |
| Christina | Caruso | NA | 11/29/2021 | Other | Loan Officer - Forward | Tampa, FL | 001728 | 11/29/2021 | NJ | Japaz | Patrick | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | NA |
| Joseph | Altieri | Terminated | 05/31/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 04/26/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 2212568 |
| James | Johnson | Terminated | 06/09/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 01/18/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Unit 385 | Tampa | FL | 33634 | | 2043180 |
| Wadie | Khalaf | Terminated | 06/15/2022 | Resignation | Business Development | Tampa, FL | 001728 | 07/27/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 181182 |
| Justin | De Palma | Terminated | 06/15/2022 | Resignation | Business Development Manager | Tampa, FL | 001728 | 04/22/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | 04/04/2022 | NA |
| Tyler | Walsh | NA | 06/15/2022 | Resignation | Business Development Manager | Tampa, FL | 001728 | 08/24/2020 | FL | King | Kiley | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | NA |
| Rebecca | Roden | Terminated | 06/15/2022 | Resignation | Loan Coordinator | Tampa, FL | 001728 | 09/14/2020 | FL | Zappie | Jennifer | 4902 Eisenhower Boulevard N | Suite 385 | Tampa | FL | 33634 | | N/A |
| Anthony | Bertolotti | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 03/01/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1054743 |
| Matthew | Landgraf | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/07/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1861525 |
| Nathan | Dahlin | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/24/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | 2130803 |
| Jordan | Ebelini | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 09/13/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | | 1713954 |
| Timothy | Thornton | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 09/30/2019 | CT | Smith | Christopher | 7 Ovata Drive | | Gales Ferry | CT | 06335 | | 54122 |
| Hannah | Brown | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/02/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard S | | Tampa | FL | 33634 | | 2075785 |
| Frederick | Stalls | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/10/2018 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1140620 |
| John | Nguyen | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 07/06/2020 | NC | Smith | Christopher | 2431 Brisbane Woods Way | | Cary | NC | 27518 | | 2015707 |
| Lucas | Van Dame | Terminated | 06/15/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/10/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | 2212608 |
| Kiera | Tully | Terminated | 06/15/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 11/01/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | NA |
| Kali | Nandwani | Terminated | 06/15/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 03/28/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard South | Suite 385 | Tampa | FL | 33634 | | 1789124 |

MOM-0015731

Sheet1

| Legal First Name | Legal Last Name | Position Status | Termination Date | Termination Reason Description | Job Title Description | Home Department Description | Home Department Code | Hire Date | Home State | Supervisor Legal Last Name | Supervisor Legal First Name | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Rehire Date | NMLS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert | Bowe | Terminated | 06/15/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 12/10/2018 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | 07/27/2020 | 901557 |
| Julia | Smith | Terminated | 06/15/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 05/20/2020 | FL | Manley | Cynthia | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | 05/10/2021 | N/A |
| Brittanie | Negrich | Terminated | 06/15/2022 | Resignation | Loan Officer Assistant | Tampa, FL | 001728 | 09/14/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | N/A |
| Neli | Nedelcheva | Terminated | 06/15/2022 | Resignation | Loan Processor | Tampa, FL | 001728 | 10/19/2020 | FL | Manley | Cynthia | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | N/A |
| Lauren | Smith | Terminated | NA | Resignation | Office Manager | Tampa, FL | 001728 | 11/08/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | NA |
| Michael | Lynch | Terminated | 07/05/2022 | Resignation | Branch Manager | Tampa, FL | 001728 | 10/07/2019 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 307638 |
| Patrick | Japaz | Terminated | 07/05/2022 | Resignation | Sales Manager - Producing | Tampa, FL | 001728 | 06/04/2019 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 295727 |
| Ingrid | Ruiz | Terminated | 07/06/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 02/03/2020 | NJ | King | Kiley | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 1260722 |
| Todd | Semmelrock | Terminated | 03/28/2019 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/10/2018 | CT | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 132647 |
| Michael | Fouts | Terminated | 05/02/2019 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/10/2018 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1745950 |
| Davorka | Pfaff | Terminated | 05/03/2019 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/10/2018 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1574353 |
| Kerry | Gross | Terminated | 05/30/2019 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 03/04/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 386 | Tampa | FL | 33634 | | 1486681 |
| Catherine | Elston | Terminated | 06/20/2019 | Resignation | Loan Processor | Tampa, FL | 001728 | 03/18/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | | n/a |
| Scott | Dowell | Terminated | 03/09/2020 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 08/19/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd | Ste.386 | Tampa | FL | 33634 | | 1888343 |
| Carlos | Santini | Terminated | 04/30/2020 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 09/30/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | | 128386 |
| Lemuel | Harris | Terminated | 05/15/2020 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 07/08/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | | 1122936 |
| Terrance | Patton | Terminated | 06/23/2020 | Resignation | Loan Processor | Tampa, FL | 001728 | 08/12/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | n/a |
| Christian | Patton | Terminated | 07/10/2020 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 03/09/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N Ste 386 | | Tampa | FL | 33634 | | NA |
| Samuel | Smith | Terminated | 08/14/2020 | Resignation | Loan Processor | Tampa, FL | 001728 | 05/20/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Ste 385 | Tampa | FL | 33634 | | N/A |
| Gerardo | Nestico | Terminated | 10/29/2020 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 09/08/2020 | NJ | Japaz | Patrick | 84 Washington Street | 2nd Floor Ste 2e | Hoboken | NJ | 07030 | | 790784 |
| Mauricio | Urrea | Terminated | 11/09/2020 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 10/19/2020 | WA | Japaz | Patrick | 19009 3rd Ave W Ste 305 | | Lynwood | WA | 98036 | | 2044279 |
| Nancy | MacKenzie | Terminated | 12/22/2020 | Resignation | Loan Processor | Tampa, FL | 001728 | 09/21/2020 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Ste 386 | Tampa | FL | 33634 | | N/A |
| Kevin | Piekarski II | Terminated | 02/21/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 09/28/2020 | FL | Smith | Christopher | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | | N/A |
| Kathryn | Robinson | Terminated | 03/23/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 08/03/2020 | FL | Smith | Christopher | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | | 2017905 |
| Greg | Pieklo | Terminated | 03/26/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 10/05/2020 | NJ | Japaz | Patrick | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | | 2031984 |
| Raymond | Hays | Terminated | 04/16/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 04/15/2019 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 169266 |
| Chris | Santos | Terminated | 05/04/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 11/09/2020 | NJ | Japaz | Patrick | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | | 625158 |
| Ricardo | Reyes | Terminated | 05/14/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/10/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | 2014099 |
| Arianna | Cintron-Rosa | Terminated | 06/14/2021 | Resignation | Loan Officer Assistant | Tampa, FL | 001728 | 01/21/2020 | NJ | Japaz | Patrick | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | | NA |
| Ali | Momeni | Terminated | 07/19/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 07/06/2021 | CA | Smith | Christopher | 4902 Eisenhower | Boulevard South | Tampa | FL | 33634 | | 1019673 |
| Amy | Coston | Terminated | 07/22/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/10/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | 987256 |
| Sandra | Lindor | Terminated | 07/23/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 07/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | N/A |
| Deanna | Boileau | Terminated | 07/30/2021 | Resignation | Loan Processor | Tampa, FL | 001728 | 10/21/2019 | FL | Smith | Christopher | 13026 Prima Dr | | Bradenton | FL | 34211 | | n/a |
| Mario | Abdelsayed | Terminated | 09/27/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 07/19/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | N/A |
| Elizabeth | Darr | Terminated | 10/08/2021 | Resignation | Loan Processor | Tampa, FL | 001728 | 10/26/2020 | FL | Manley | Cynthia | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | N/A |
| Raegan | Small | Terminated | 10/18/2021 | NA | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 09/27/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | NA |
| Javon | Mention | Terminated | 10/20/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 03/08/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1870233 |
| Eric | Tennyson | Terminated | 11/01/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 11/01/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | NA |
| Andres | Romero | Terminated | 11/03/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 03/08/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard N | Suite 385 | Tampa | FL | 33634 | | 2063598 |
| Dieter | Dreyer | Terminated | 11/08/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 08/30/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | | N/A |
| Parker | Wood | Terminated | 11/09/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 04/05/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1834992 |
| Jason | Ferguson | Terminated | 11/30/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 08/30/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Ste. 386 | Tampa | FL | 33634 | | 2006904 |
| Shanjoy | Hossain | Terminated | 12/07/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 11/01/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | NA |
| Mattie | Hunley | Terminated | 12/14/2021 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 12/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | 2020092 |
| David | Imler | Terminated | 12/30/2021 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 04/26/2021 | FL | Smith | Christopher | 1526 48th Ave. | | Vero Beach | FL | 32966 | | 1983336 |
| Dominique | Taylor | Terminated | 01/10/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 07/19/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | N/A |
| Sydney | Slater | Terminated | 01/24/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | 1916633 |
| Kirsten | Weberbauer | Terminated | 01/25/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 07/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Suite 385 | Tampa | FL | 33634 | | 1990196 |
| Charles | Richardson | Terminated | 01/26/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 12/20/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | | 1271188 |
| Shawn | Patrick | Terminated | 02/21/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 07/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 12835 |
| Ian | Richards | Terminated | 03/04/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 11/15/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | 2247236 |
| Shain | Bittinger | Terminated | 03/08/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 08/03/2020 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 2023086 |
| Sean | Loebs | Terminated | 03/14/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 02/22/2021 | NJ | Japaz | Patrick | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | | 2107129 |
| Kenneth | Gannon | Terminated | 03/25/2022 | Resignation | Loan Processor | Tampa, FL | 001728 | 07/06/2021 | FL | Smith | Christopher | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | | 1059560 |
| Andrew | White | Terminated | 03/29/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 07/19/2021 | CT | Japaz | Patrick | 132 Stoddard Ave | | Newington | CT | 06111 | | N/A |
| Alexander | Cottone | Terminated | 03/29/2022 | Resignation | Team Lead | Tampa, FL | 001728 | 10/19/2020 | FL | Smith | Christopher | 4310 West Spruce Street | Apt. 416 | Tampa | FL | 33607 | | 1826919 |
| Kyle | Murphy | Terminated | 03/30/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 08/16/2021 | CA | Smith | Christopher | 3131 Camino Del Rio North | Ste. 1100 | San Diego | CA | 92108 | | 296375 |
| Giancarlo | Demarin | Terminated | 04/07/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 11/08/2021 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | | NA |
| Jordan | Lloyd | Terminated | 04/14/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 01/10/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | | Tampa | FL | 33634 | | N/A |
| Joshua | Haen | Terminated | 04/15/2022 | NA | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 02/14/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard Sout | | Tampa | FL | 33634 | NA |
| Nija | Ross | Terminated | 05/17/2022 | Resignation | Loan Officer - Forward | Tampa, FL | 001728 | 05/16/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | | 1695720 |
| Manuel | Santos | Terminated | 05/19/2022 | Resignation | Loan Officer - Junior | Tampa, FL | 001728 | 04/18/2022 | FL | Smith | Christopher | 4902 Eisenhower Boulevard South | | Tampa | FL | 33634 | | 2289551 |