# **EXHIBIT B**

Jaenke Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51607 | Yocum, Travis John | Sales | 001736 | Overland Park | Jaenke, Todd | tyocum@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 03/20/2019 | 10/08/2018 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051583 | Harris, Gregg W | Sales | 001736 | Overland Park | Jaenke, Todd | gharris@mutualmortgage.com | VP, Sales Manager | Terminated | 12/03/2018 | | | 03/28/2019 | 12/04/2017 | 17813 Edison Avenue | Suite 201 | Chesterfield | MO | 63005 | Layoff | Involuntary | | |
| 051476 | Berkbigler, Ann | Operations | 001736 | Overland Park | Honan, Michael | aberkbigler@mutualmortgage.com | Loan Processor | Terminated | 12/03/2018 | | | 03/28/2019 | 12/04/2017 | 307 Ceadar Ridge | | Eureka | MO | 63025 | Layoff | Involuntary | | |
| 051580 | Gunnels, Ryan D | Sales | 001736 | Overland Park | Jaenke, Todd | rgunnels@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 03/28/2019 | 07/30/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Layoff | Involuntary | | |
| 051630 | Herrera, Thomas | Sales | 001736 | Overland Park | Campbell, Eric | THerrera@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 04/01/2019 | 09/10/2018 | 12022 Blue Valley Parkway | | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 052302 | Self, Dana | Sales | 001736 | Overland Park | Campbell, Eric | dself@mutualmortgage.com | Loan Officer Assistant | Terminated | 01/09/2019 | | | 04/09/2019 | 01/09/2019 | 12022 Blue Valley Parkway | Suite 510 | Overland Park | KS | 66213 | Resignation | Involuntary | Non-exempt | |
| 052310 | Kemper, Terry | Sales | 001736 | Overland Park | Campbell, Eric | tkemper@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/09/2019 | | | 04/12/2019 | 01/09/2019 | 12022 Blue Valley Parkway | Suite 510 | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 051629 | Pippens, Lee A | Sales | 001736 | Overland Park | Campbell, Eric | lpippens@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 07/17/2019 | 04/09/2018 | 12022 Blue Valley Parkway | Suite 510 | Overland Park | KS | 66213 | Layoff | Involuntary | Non-exempt | |
| 051558 | Nachbar, Adam | Sales | 001736 | Overland Park | Campbell, Eric | ANachbar@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 08/02/2019 | 09/10/2018 | 12022 Blue Valley Parkway | Suite 510 | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 051620 | Corujo, Michael Tyler | Sales | 001736 | Overland Park | Campbell, Eric | mcorujo@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 09/05/2019 | 09/24/2018 | 12022 Blue Valley Parkway | Suite 510 | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 052995 | Leonard, Brian | Sales | 001736 | Overland Park | Campbell, Eric | bleonard@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/26/2019 | | | 09/11/2019 | 06/26/2019 | 12000 Blue Valley Pkwy | | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 053336 | Gennusa, Frank | Sales | 001736 | Overland Park | Campbell, Eric | fgennusa@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/16/2019 | | | 12/11/2019 | 09/16/2019 | 12022 Blue Valley Parkway | | Overland Park | KS | 66213 | Resignation | Involuntary | Non-exempt | |
| 054388 | Morse, Gunnar | Sales | 001736 | Overland Park | Campbell, Eric | gmorse@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/02/2020 | | | 11/09/2020 | 11/02/2020 | 12022 Blue Valley Parkway | | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 054386 | Wright, Nathan | Sales | 001736 | Overland Park | Campbell, Eric | nwright@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/02/2020 | | | 11/13/2020 | 11/02/2020 | 12022 Blue Valley Parkway | | Overland Park | KS | 66213 | Conduct | Involuntary | Non-exempt | |
| 054644 | England, Hayden W | Sales | 001736 | Overland Park | Campbell, Eric | hengland@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | | 02/22/2021 | 02/22/2021 | 9401 Indian Creek Parkway | Ste. 570 | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054393 | Kemmy, Christopher J | Sales | 001736 | Overland Park | Campbell, Eric | ckemmy@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/02/2020 | | | 05/10/2021 | 11/02/2020 | 9401 Indian Creek Parkway | Suite 570 | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054799 | Towse, John | Sales | 001736 | Overland Park | Campbell, Eric | jtowse@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/03/2021 | | | 05/20/2021 | 05/03/2021 | 9401 Indian Creek Parkway | | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054723 | Koerner, Jacob E | Operations | 001736 | Overland Park | Campbell, Eric | jkoerner@mutualmortgage.com | Loan Officer Assistant | Terminated | 03/15/2021 | | | 06/14/2021 | 03/15/2021 | 9401 Indian Creek Parkway | | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054060 | Kaplan, Dane M | Sales | 001736 | Overland Park | Campbell, Eric | dkaplan@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/03/2020 | | | 08/16/2021 | 08/03/2020 | 9401 Indian Creek Parkway | Suite 570 | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 053081 | Rittmann, Ethan S | Sales | 001736 | Overland Park | Campbell, Eric | erittmann@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/13/2020 | | | 08/17/2021 | 07/13/2020 | 9401 Indian Creek Parkway | Suite 570 | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 055194 | Banks, Christopher | Sales | 001736 | Overland Park | Campbell, Eric | cbanks@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/01/2021 | | | 11/15/2021 | 11/01/2021 | 9401 Indian Creek Parkway | | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054319 | Gloeckner, Donald | Sales | 001736 | Overland Park | Campbell, Eric | dgloeckner@mutualmortgage.com | Loan Officer Assistant | Terminated | 10/12/2020 | 06/29/2021 | 11/09/2021 | 12/07/2021 | 10/12/2020 | 1704 NE 67th Terrace | | Gladstone | MO | 64118 | Resignation | Voluntary | Non-exempt | |
| 054801 | Brand, Justin | Sales | 001736 | Overland Park | Campbell, Eric | jbrand@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/03/2021 | | | 01/17/2022 | 05/03/2021 | 9401 Indian Creek Parkway | | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054332 | Gwin, Parker A | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | pgwin@mutualmortgage.com | Loan Officer - Junior | Terminated | 10/19/2020 | | | 01/05/2021 | 10/19/2020 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 053558 | Crowder, Cameron Gage | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | gcrowder@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/11/2019 | | | 07/21/2021 | 11/11/2019 | 1210 Hwy 31 NW | Suite D | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 054349 | Wallace, Jacob D | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | jakewallace@mutualmortgage.com | Loan Officer - Junior | Terminated | 10/19/2020 | | | 08/13/2021 | 10/19/2020 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 054744 | Hamilton, Christopher Ethan | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | ehamilton@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/29/2021 | | | 08/24/2021 | 03/29/2021 | 209 Main Street West | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 053939 | Couch, Braden A | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | bcouch@mutualmortgage.com | Loan Officer - Junior | Terminated | 06/29/2020 | | | 08/27/2021 | 06/29/2020 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 055115 | Chamblee, Jordan Rivers | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | rchamblee@mutualmortgage.com | Loan Officer - Junior | Terminated | 09/27/2021 | | | 09/28/2021 | 09/27/2021 | 209 W Main Street | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 054897 | Balch, Dustin | Sales | 001743 | Hartselle, AL | Borden, Christopher | dbalch@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/14/2021 | | | 12/10/2021 | 06/14/2021 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Performance | Involuntary | Non-exempt | |
| 053171 | Benischek, Jessica | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | jbenischek@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/12/2019 | | | 12/14/2021 | 08/12/2019 | 1210 Hwy 31 NW | Suite D | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 055083 | Wren, William | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | twren@mutualmortgage.com | Loan Officer - Junior | Terminated | 09/13/2021 | | | 12/28/2021 | 09/13/2021 | 211 Kennedy Dr | | Sikeston | MO | 63801 | Resignation | Voluntary | Non-exempt | |
| 054562 | Hamilton, William Kurt | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | khamilton@mutualmortgage.com | Loan Officer - Junior | Terminated | 01/25/2021 | | | 12/28/2021 | 01/25/2021 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 052358 | Riffe, Joshua | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | jriffe@mutualmortgage.com | Loan Officer - Junior | Terminated | 01/23/2019 | | | 01/31/2022 | 01/23/2019 | 1210 US-31, NW | Suite D | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 054069 | Teague, Joshua W | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | jteague@mutualmortgage.com | Loan Officer - Junior | Terminated | 08/03/2020 | | | 02/11/2022 | 08/03/2020 | 1716 Edgewood Street Southwest | | Decatur | AL | 35601 | Resignation | Voluntary | Non-exempt | |
| 055541 | Newsom, Darrel | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | dnewsom@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/14/2022 | | | 03/21/2022 | 03/14/2022 | 3065 William Street | Suite 408 | Cape Girardeau | MO | 63703 | Resignation | Voluntary | Non-exempt | |
| 055478 | Dawes, Dylan | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | ddawes@mutualmortgage.com | Loan Officer - Junior | Terminated | 02/28/2022 | | | 03/21/2022 | 02/28/2022 | 209 Main Street West | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | Junior Loan Officer |
| 051466 | Kretzer, Austin | Sales | 001743 | Hartselle, AL | Kretzer, Ryan | akretzer@mutualmortgage.com | Loan Officer - Junior | Active | 12/03/2018 | 02/25/2019 | 03/23/2020 | | 03/23/2020 | 209 W Main Street | | Hartselle | AL | 35640 | | | Non-exempt | |
| 051625 | Alexander, Brian | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | balexander@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 01/02/2019 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | | | | | |
| 051453 | Hallak, Samantha A | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | shallak@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/03/2018 | | | 01/11/2019 | 07/30/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051593 | Wiggins, Kyle | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | kwiggins@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 01/21/2019 | 09/10/2018 | 14755 N Outer 40 Ste 510 | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051637 | Rosenthal, Thomas P | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | trosenthal@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 01/31/2019 | 10/15/2018 | 2127 Innerbelt Bus. Center Dr | Suite 200 | St. Louis | MO | 63114 | Resignation | Voluntary | Non-exempt | |
| 051667 | Day, Sean | Sales | 001756 | Chesterfield, MO | Campbell, Eric | sday@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/05/2018 | | | 03/29/2019 | 12/05/2018 | 12022 Blue Valley Parkway | Suite 505 | Overland Park | KS | 66213 | Resignation | Voluntary | Non-exempt | |
| 051705 | Smith, Henry | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | hsmith@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 04/09/2019 | 05/31/2018 | 591 Camino De La Reina | Suite 400 | San Diego | CA | 92108 | Resignation | Voluntary | Non-exempt | |
| 051733 | Potts, Tommy | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | TPotts@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/12/2018 | | | 04/09/2019 | 05/31/2018 | 591 Camino De La Reina | Suite 400 | San Diego | CA | 92108 | Resignation | Voluntary | Non-exempt | |
| 051097 | Day, David Michael | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | dday@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/05/2018 | | | 04/16/2019 | 11/05/2018 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 052359 | Chandler, Daniel D | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | dchandler@mutualmortgage.com | Loan Officer Assistant | Terminated | 01/23/2019 | | | 04/29/2019 | 01/23/2019 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Layoff | Involuntary | Non-exempt | |
| 051493 | White, Karrousel | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | kwhite@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/03/2018 | | | 04/30/2019 | 05/08/2017 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 052156 | Haynes, Erika | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | ehaynes@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/19/2018 | | | 05/29/2019 | 12/19/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 052743 | Price, Justin | Sales | 001756 | Chesterfield, MO | Streicher, Robert | jprice@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/13/2019 | | | 06/10/2019 | 05/13/2019 | 14755 N Outer 40 Rd | Suite 510 | Chesterfield | MO | 63017 | Other | Involuntary | Non-exempt | |
| 052945 | O'Neal, Stacy | Sales | 001756 | Chesterfield, MO | Streicher, Robert | soneal@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/17/2019 | | | 06/24/2019 | 06/17/2019 | 14755 N Outer 40 Rd | | Chesterfield | MO | 63017 | Layoff | Involuntary | Non-exempt | |
| 052929 | Schopper, Raymond | Sales | 001756 | Chesterfield, MO | Streicher, Robert | rschopper@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/10/2019 | | | 06/24/2019 | 06/10/2019 | 14755 N Outer 40 Rd | | Chesterfield | MO | 63017 | Layoff | Involuntary | Non-exempt | |
| 052594 | Michel, Joshua | Sales | 001756 | Chesterfield, MO | Streicher, Robert | jmichel@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/01/2019 | | | 07/30/2019 | 04/01/2019 | 14755 N Outer 40 Rd | Suite 200 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051599 | Ruiter, Douglas Rudolph | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | druiter@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 08/12/2019 | 06/18/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051662 | Short, Nancy | Sales | 001756 | Chesterfield, MO | Walker, Seth | nshort@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/05/2018 | | | 08/19/2019 | 12/05/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051721 | Hampton, Paul Allen | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | PHampton@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 09/03/2019 | 05/31/2018 | 329 Armsley Sq | | Ontario | CA | 91762 | Resignation | Voluntary | Non-exempt | |
| 051539 | Victor, Matthew | Administration | 001756 | Chesterfield, MO | Jaenke, Todd | mvictor@mutualmortgage.com | Marketing Manager | Terminated | 12/03/2018 | | | 10/25/2019 | 12/04/2017 | 14755 N Outer 40 | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Exempt | |
| 052635 | Joyce, Brandy | Operations | 001756 | Chesterfield, MO | Breu, Kellie | bjoyce@mutualmortgage.com | Loan Processor - Junior | Terminated | 04/08/2019 | | | 10/28/2019 | 04/08/2019 | 14755 N Outer 40 | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 053552 | Philipson, Jonathan M | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | jphilipson@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/04/2019 | | | 11/04/2019 | 11/04/2019 | 209 Stanford Court | | Irvine | CA | 92612 | Resignation | Voluntary | Non-exempt | |
| 053482 | Cook, Haley | Operations | 001756 | Chesterfield, MO | Sutherland, Paul | hcook@mutualmortgage.com | Loan Processor - Assistant | Terminated | 10/14/2019 | | | 11/19/2019 | 10/14/2019 | 14755 N Outer | Ste 40 | Chesterfield | MO | 63017 | Elimination of Pos | Involuntary | Non-exempt | |
| 051666 | Sutherland, Paul | Sales | 001756 | Chesterfield, MO | Walker, Seth | psutherland@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/05/2018 | | | 12/03/2019 | 12/05/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051641 | Cajilig, Aaron | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | acajilig@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 01/21/2020 | 01/05/2015 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 052906 | Skrzypczynski, Robert | Sales | 001756 | Chesterfield, MO | Streicher, Robert | rski@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/03/2019 | | | 02/03/2020 | 06/03/2019 | 14755 N Outer 40 Rd | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053588 | Sharp, Austin L | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | asharp@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/18/2019 | | | 02/05/2020 | 11/18/2019 | 2729 Camulos St. | | San Diego | CA | 92107 | Resignation | Voluntary | Non-exempt | |
| 053590 | Bezart, Andrew W | Sales | 001756 | Chesterfield, MO | Streicher, Robert | abezart@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/18/2019 | | | 02/20/2020 | 11/18/2019 | 3574 North. Verbena Dr | | Rialto | CA | 92377 | Resignation | Voluntary | Non-exempt | |
| 053672 | Neil, Benjamin H | Sales | 001756 | Chesterfield, MO | Frick, Blase | bneil@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/23/2019 | | | 02/21/2020 | 12/23/2019 | 320 North 500 West #304 | | Bountiful | UT | 84010 | Resignation | Voluntary | Non-exempt | |
| 051529 | Valenti, Jenna | Operations | 001756 | Chesterfield, MO | Breu, Kellie | jvalenti@mutualmortgage.com | Loan Processor | Terminated | 12/03/2018 | | | 05/29/2020 | 09/12/2016 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053827 | Chuidian, Kevin Z | Sales | 001756 | Chesterfield, MO | Frick, Blase | kchuidian@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/06/2020 | | | 06/01/2020 | 04/06/2020 | 6325 CERROMAR CIRCLE | | ORANGEVALE | CA | 95662-3821 | Resignation | Voluntary | Non-exempt | |
| 053458 | Frieman, Jeffery M | Sales | 001756 | Chesterfield, MO | Streicher, Robert | jfrieman@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/14/2019 | | | 06/04/2020 | 10/14/2019 | 1757 Aspen Lane | | Weston | FL | 33327 | Resignation | Voluntary | Non-exempt | |
| 053703 | Lee, Michael | Sales | 001756 | Chesterfield, MO | Frick, Blase | mlee@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/21/2020 | | | 07/06/2020 | 01/21/2020 | 9 RUE MONET | | FOOTHILL RANCH | CA | 92610 | Resignation | Voluntary | Non-exempt | |
| 053738 | Cannon, Sterling | Sales | 001756 | Chesterfield, MO | Frick, Blase | scannon@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/17/2020 | | | 07/31/2020 | 02/17/2020 | 26925 Begonia pl. | | Mission Viejo | CA | 92692 | Resignation | Voluntary | Non-exempt | |
| 054321 | Koch, Maryjoyce C | Operations | 001756 | Chesterfield, MO | Breu, Kellie | mkoch@mutualmortgage.com | Loan Processor | Terminated | 10/12/2020 | | | 11/09/2020 | 10/12/2020 | 16520 Tranquility Ct SE #203 | | Prior Lake | MN | 55372 | Resignation | Voluntary | Non-exempt | |
| 051683 | Fryer, Dustin | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | dfryer@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 11/18/2020 | 06/05/2017 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 053727 | Schene, Michael P | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | mschene@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/03/2020 | | | 11/25/2020 | 02/03/2020 | 14755 N Outer 40 Ste 510 | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051766 | Beaudry, Edward D | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | ebeaudry@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | 03/11/2019 | 03/02/2020 | 12/16/2020 | 05/03/2011 | 150 North Michigan Avenue | Suite 1450 | Chicago | IL | 60601 | Resignation | Voluntary | Non-exempt | |
| 054471 | Smith, Christopher N | Sales | 001756 | Chesterfield, MO | Frick, Blase | chris.smith@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/07/2020 | | | 02/03/2021 | 12/07/2020 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054223 | Tucker, Rebecca L | Operations | 001756 | Chesterfield, MO | Breu, Kellie | btucker@mutualmortgage.com | Loan Processor | Terminated | 09/14/2020 | | | 02/03/2021 | 09/14/2020 | 29 Patriarch Ct | | Saint Peters | MO | 63376 | Resignation | Voluntary | Non-exempt | |
| 051521 | Buonadonna, Yvette Marie | Operations | 001756 | Chesterfield, MO | Breu, Kellie | yvega@mutualmortgage.com | Loan Coordinator | Terminated | 12/03/2018 | | | 02/12/2021 | 11/13/2012 | 3S110 Briarwood Drive | | Warrenville | IL | 60555 | Resignation | Voluntary | Non-exempt | |
| 051559 | Danforth, Chad | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | cdanforth@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | 04/29/2019 | 10/28/2019 | 02/22/2021 | 10/28/2019 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 051638 | Birgenheier, Alexander | Sales | 001756 | Chesterfield, MO | Streicher, Robert | abirgenheier@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/28/2019 | | | 03/08/2021 | 10/28/2019 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 051587 | Estes, Dylan | Sales | 001756 | Chesterfield, MO | Streicher, Robert | destes@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 03/11/2021 | 02/12/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051598 | Leckrone, Jeffrey L | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | jleckrone@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 03/12/2021 | 11/07/2016 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051585 | Shaffer, Daniel Brian | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | dshaffer@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 03/25/2021 | 01/29/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054671 | Humiston, Neal | Sales | 001756 | Chesterfield, MO | Frick, Blase | nhumiston@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/01/2021 | | | 03/26/2021 | 03/01/2021 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054595 | Wagner, Michael | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | michaelwagner@mutualmortgage.com | Loan Officer Assistant | Terminated | 02/01/2021 | | | 03/30/2021 | 02/01/2021 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Other | Voluntary | Non-exempt | |
| 054026 | Sternhagen, Donald E | Sales | 001756 | Chesterfield, MO | Streicher, Robert | dsternhagen@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/13/2020 | | | 03/31/2021 | 01/19/2021 | 14755 North Outer 40 Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054026 | Cook, Natalie | Operations | 001756 | Chesterfield, MO | Breu, Kellie | ncook@mutualmortgage.com | Loan Processor | Terminated | 07/27/2020 | | | 03/31/2021 | 07/27/2020 | 170 E Lake St Apt 214 | | Elmhurst | IL | 60126 | Resignation | Voluntary | Non-exempt | |
| 051474 | Banker, Chase | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | cbanker@mutualmortgage.com | Loan Officer Assistant- Licensed | Terminated | 12/03/2018 | | | 03/31/2021 | 03/30/2015 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 054049 | Kimm, Ryan C | Operations | 001756 | Chesterfield, MO | Jaenke, Todd | rkimm@mutualmortgage.com | Operations - Manager | Terminated | 08/03/2020 | | | 04/23/2021 | 08/03/2020 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Exempt | |

Jaenke Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 054024 | Hayes, Debra | Operations | 001756 | Chesterfield, MO | Breu, Kellie | dhayes@mutualmortgage.com | Loan Processor - Assistant | Terminated | 07/27/2020 | | | 05/06/2021 | 07/27/2020 | 14526 Larch Avenue, Unit L | | Lawndale | CA | 90260 | Resignation | Voluntary | Non-exempt | |
| 054810 | Mafoua-Namy, Ervin | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | emafouanamy@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/03/2021 | | | 05/14/2021 | 05/03/2021 | 7074 S Jentilly Ln | | Tempe | AZ | 85283 | Resignation | Voluntary | Non-exempt | |
| 054593 | Salisbury, Joshua | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | csalisbury@mutualmortgage.com | Loan Officer Assistant | Terminated | 02/01/2021 | | | 05/22/2021 | 02/01/2021 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054762 | Weiss, Stephen Rae | Sales | 001756 | Chesterfield, MO | Frick, Blase | sweiss@mutualmortgage.com | Loan Officer Assistant | Terminated | 04/05/2021 | | | 06/28/2021 | 04/05/2021 | 11458 Lake Cypress Loop | | Fort Myers | FL | 33913 | Resignation | Voluntary | Non-exempt | |
| 051499 | Cervantes, Erik | Operations | 001756 | Chesterfield, MO | Jaenke, Todd | ecervantes@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/03/2018 | | | 07/02/2021 | 05/21/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 053892 | Grettler, Gianna G | Operations | 001756 | Chesterfield, MO | Streicher, Robert | ggrettler@mutualmortgage.com | Loan Officer Assistant | Terminated | 06/01/2020 | | | 07/08/2020 | 06/01/2020 | 3713 N Arbor Lake Dr | | Edwardsville | IL | 62025 | Resignation | Voluntary | Non-exempt | |
| 051178 | Denham, Jonathan D | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | jdenham@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | 05/05/2020 | 09/14/2020 | 07/14/2021 | 07/28/2014 | 20692 Reef Lane | | Huntington Beach | CA | 92646 | Resignation | Voluntary | Non-exempt | |
| 054579 | Campbell, Meghan K | Sales | 001756 | Chesterfield, MO | Streicher, Robert | mcampbell@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/01/2021 | | | 07/26/2021 | 02/01/2021 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054523 | Foley, Margaret C | Operations | 001756 | Chesterfield, MO | Breu, Kellie | mbradshaw@mutualmortgage.com | Loan Processor - Assistant | Terminated | 01/04/2021 | | | 07/30/2021 | 01/04/2021 | 2544 Spring Creek Drive | | Santa Rosa | CA | 95405 | Resignation | Voluntary | Non-exempt | |
| 051528 | Lawless, Sarah | Operations | 001756 | Chesterfield, MO | Breu, Kellie | slawless@mutualmortgage.com | Loan Processor - Assistant | Terminated | 12/03/2018 | | | 07/30/2021 | 10/05/2015 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053660 | Edwards, Heather | Operations | 001756 | Chesterfield, MO | Streicher, Robert | hedwards@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/16/2019 | | | 08/05/2021 | 12/16/2019 | 35 River Boat Drive | Apt B | St. Peters | MO | 63376 | Resignation | Voluntary | Non-exempt | |
| 054628 | Chudy, Catherine J | Operations | 001756 | Chesterfield, MO | Breu, Kellie | kchudy@mutualmortgage.com | Loan Processor - Assistant | Terminated | 02/16/2021 | | | 08/25/2021 | 02/16/2021 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 054683 | Klebba, Justin | Sales | 001756 | Chesterfield, MO | DeBold, Jon | jklebba@mutualmortgage.com | Loan Officer Assistant | Terminated | 03/01/2021 | | | 09/15/2021 | 03/01/2021 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Failed to Pass License Exam | Involuntary | Non-exempt | |
| 054391 | Sides, Colin M | Sales | 001756 | Chesterfield, MO | Streicher, Robert | csides@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/02/2020 | | | 09/20/2021 | 11/02/2020 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 054766 | Garruto, Frankie | Sales | 001756 | Chesterfield, MO | Frick, Blase | fgarruto@mutualmortgage.com | Loan Officer Assistant | Terminated | 04/12/2021 | | | 10/04/2021 | 04/12/2021 | 3630 Westminster ave unit 221 | | Santa ana | CA | 92703 | Resignation | Voluntary | Non-exempt | |
| 055012 | Brown, Gregory P | Sales | 001756 | Chesterfield, MO | DeBold, Jon | gregbrown@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/02/2021 | | | 10/20/2021 | 08/02/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 051640 | Kenkel, Matthew Robert | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | mkenkel@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 10/20/2021 | 08/25/2014 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 055076 | Shaffar, Blake | Sales | 001756 | Chesterfield, MO | Frick, Blase | bshaffar@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/07/2021 | | | 11/08/2021 | 09/07/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 055067 | Peters, Michelle Allison | Sales | 001756 | Chesterfield, MO | Streicher, Robert | mpeters@mutualmortgage.com | Loan Officer Assistant | Terminated | 09/07/2021 | | | 11/08/2021 | 09/07/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054189 | Fendler, Austin B | Operations | 001756 | Chesterfield, MO | Breu, Kellie | afendler@mutualmortgage.com | Loan Processor - Assistant | Terminated | 09/01/2020 | | | 12/31/2021 | 09/01/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053831 | Giles, Christopher | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | cgiles@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/06/2020 | | | 01/06/2022 | 04/06/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 055198 | Ellis, Mike | Sales | 001756 | Chesterfield, MO | Frick, Blase | mellis@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/01/2021 | | | 01/13/2022 | 11/01/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 055015 | Bazzell, Nicholas Ryan | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | nbazzell@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/02/2021 | | | 01/18/2022 | 08/02/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Failed to Pass License Exam | Involuntary | Non-exempt | |
| 054288 | Treiber, Thomas J | Sales | 001756 | Chesterfield, MO | DeBold, Jon | ttreiber@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/05/2020 | 05/25/2021 | 05/25/2021 | 01/19/2022 | 10/05/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054425 | Leonard, Timothy | Sales | 001756 | Chesterfield, MO | DeBold, Jon | tleonard@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/09/2020 | | | 02/15/2022 | 11/09/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 055114 | Day, Carolyn | Sales | 001756 | Chesterfield, MO | Frick, Blase | cday@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/27/2021 | | | 02/28/2022 | 09/27/2021 | 12770 Coit Road | Ste. 250 | Dallas | TX | 75251 | Resignation | Voluntary | Non-exempt | |
| 054448 | Coy, Joshua | Sales | 001756 | Chesterfield, MO | Frick, Blase | jcoy@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/01/2020 | | | 02/28/2022 | 12/01/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053416 | Cusack, Robert E | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | bcusack@mutualmortgage.com | Loan Officer - Forward | Retired | 10/01/2019 | | | 02/28/2022 | 10/01/2019 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Normal Retirement | Voluntary | Non-exempt | |
| 053975 | Belgeri, Thomas | Sales | 001756 | Chesterfield, MO | Streicher, Robert | tbelgeri@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2020 | | | 03/02/2022 | 07/06/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 055428 | Viera, Jessica | Sales | 001756 | Chesterfield, MO | DeBold, Jon | jviera@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/07/2022 | | | 03/03/2022 | 02/07/2022 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054187 | DeBold, Jon P | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | jdebold@mutualmortgage.com | Sales Manager - Producing | Terminated | 09/01/2020 | | | 03/03/2022 | 09/01/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Exempt | Mortgage Loan Originator |
| 051494 | Guthrie, Johnna | Sales | 001756 | Chesterfield, MO | Streicher, Robert | jguthrie@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/03/2018 | | | 03/04/2022 | 08/13/2018 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051498 | Kettler, Cory | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | ckettler@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/03/2018 | | | 03/07/2022 | 02/12/2018 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Performance | Involuntary | Non-exempt | |
| 053957 | Yankey, Scott | Sales | 001756 | Chesterfield, MO | Frick, Blase | syankey@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2020 | | | 03/08/2022 | 07/06/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051210 | Rosenbaum, Michael A | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | mrosenbaum@mutualmortgage.com | Loan Officer Assistant- Licensed | Terminated | 11/19/2018 | | | 03/15/2022 | 06/06/2016 | 6430 Oak Canyon | Suite 100 | Irvine | CA | 92618 | Performance | Involuntary | Non-exempt | |
| 055127 | DiCarlo, Andrew R | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | adicarlo@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/04/2021 | | | 03/21/2022 | 10/04/2021 | 16090 Swingley Ridge Road | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051467 | Tampow, Tyler | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | ttampow@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | 02/12/2014 | 10/05/2014 | 05/09/2022 | 12/08/2014 | 16090 Swingley Ridge Road | Ste. 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054441 | Newton, Matthew | Sales | 001756 | Chesterfield, MO | Frick, Blase | mnewton@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/01/2020 | 07/22/2021 | 11/15/2021 | 06/22/2022 | 12/01/2020 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051096 | Adolphson, Tyler Joseph | Sales | 001756 | Chesterfield, MO | Frick, Blase | tadolphson@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/05/2018 | 09/17/2019 | 04/05/2021 | 08/01/2022 | 04/05/2021 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051600 | Gentile, Alexander | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | AGentile@MutualMortgage.com | Assistant Sales Manager | Terminated | 12/03/2018 | 02/11/2021 | 10/05/2021 | 08/03/2022 | 12/08/2014 | 16090 Swingley Ridge Road | Ste. 500 | Chesterfield | MO | 63017 | Job Abandonment | Voluntary | Non-exempt | Associate Sales Manager |
| 051594 | Miller, Josh | Sales | 001756 | Chesterfield, MO | Streicher, Robert | jmiller@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | 02/28/2020 | 07/06/2020 | 01/05/2023 | 07/19/2017 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051601 | Frick, Blase | Sales | 001756 | Chesterfield, MO | Jaenke, Todd | bfrick@mutualmortgage.com | Sales Manager - Producing | Terminated | 12/03/2018 | 11/20/2019 | 12/02/2019 | 02/10/2023 | 01/31/2017 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | Resignation | Voluntary | Exempt | |
| 054192 | Lees Jr., Dennis M | Sales | 001756 | Chesterfield, MO | Bulla, Joseph | dennis.lees@mutualmortgage.com | Loan Officer - Forward | Active | 09/01/2020 | 03/14/2022 | 03/13/2023 | | 09/01/2020 | 207 Andrea Lynne Dr. | | Wentzville | MO | 63385 | | Voluntary | Non-exempt | |
| 051501 | Farrington, Ronald | Sales | 001756 | Chesterfield, MO | Jones, Sarah | ron.farrington@mutualmortgage.com | Loan Officer Assistant | Active | 12/03/2018 | 02/11/2022 | 03/27/2023 | | 03/27/2023 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | | Voluntary | Non-exempt | |
| 051584 | Chrun, Joshua | Sales | 001756 | Chesterfield, MO | Streicher, Robert | JChrun@MutualMortgage.com | Loan Officer - Forward | Active | 12/03/2018 | 04/19/2021 | 01/23/2023 | | 01/23/2023 | 16090 Swingley Ridge Road | Suite 500 | Chesterfield | MO | 63017 | | Voluntary | Non-exempt | |
| 051181 | Michaelson, Alan G | Sales | 001760 | Irvine, CA | Denham, Jonathan | amichaelson@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | | | 01/29/2019 | 06/18/2018 | 15300 Barranca Parkway | Suite 200 | Irvine | CA | 92618 | Resignation | Voluntary | Non-exempt | |
| 051192 | Goslee, Teri L | Operations | 001760 | Irvine, CA | Denham, Jonathan | tgoslee@mutualmortgage.com | Loan Processor | Terminated | 11/19/2018 | | | 02/06/2019 | 11/20/2017 | 15300 Barranca Parkway | Suite 200 | Irvine | CA | 92618 | Resignation | Voluntary | Non-exempt | |
| 051193 | Tran, Kellie X | Operations | 001760 | Irvine, CA | Denham, Jonathan | ktran@mutualmortgage.com | Loan Processor | Terminated | 11/19/2018 | | | 03/04/2019 | 12/08/2014 | 15300 Barranca Parkway | Suite 200 | Irvine | CA | 92618 | Resignation | Voluntary | Non-exempt | |
| 051208 | Baeza, Christopher Steven | Sales | 001760 | Irvine, CA | Denham, Jonathan | cbaeza@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | | | 03/08/2019 | 06/02/2014 | 15300 Barranca Parkway | Suite 200 | Irvine | CA | 92618 | Resignation | Voluntary | Non-exempt | |
| 051213 | Waddle, Wesley E | Sales | 001761 | Phoenix, AZ | Gade, Patton | wwaddle@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | | | 01/02/2019 | | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | Resignation | Voluntary | Non-exempt | |
| 051206 | Flodberg, Nils | Sales | 001761 | Phoenix, AZ | Gade, Patton | nflodberg@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | | | 01/03/2019 | | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | Resignation | Voluntary | Non-exempt | |
| 051230 | Hanson, Amber L | Sales | 001761 | Phoenix, AZ | Gade, Patton | ahanson@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/19/2018 | | | 01/16/2019 | 11/02/2015 | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | Resignation | Voluntary | Non-exempt | |
| 051191 | Denitz, Jacob M | Sales | 001761 | Phoenix, AZ | Gade, Patton | jdenitz@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/19/2018 | | | 02/01/2019 | 05/22/2017 | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | Resignation | Voluntary | Non-exempt | |
| 052264 | Kane, Tyler | Sales | 001761 | Phoenix, AZ | Gade, Patton | tyler.kane@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/01/2019 | | | 02/08/2019 | 04/09/2018 | 8777 E Hartford Dr | Suite 110 | Scottsdale | AZ | 85255 | Resignation | Voluntary | Non-exempt | |
| 051174 | Gade, Patton | Sales | 001761 | Phoenix, AZ | Jaenke, Todd | pgade@mutualmortgage.com | Sales Manager - Producing | Terminated | 11/19/2018 | | | 03/04/2019 | 10/06/2014 | 5353 North 16th Street | Suite 100 | Phoenix | AZ | 85016 | Resignation | Voluntary | Exempt | |
| 053591 | McGlone, Erin M | Sales | 001783 | Affinity Partners - Alabama | Kretzer, Ryan | emcglone@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/18/2019 | | | 03/19/2019 | 11/18/2019 | 1210 Hwy 31 NW | Suite D | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 054246 | Hudson, Donald W | Sales | 001783 | Affinity Partners - Alabama | Kretzer, Ryan | whudson@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/21/2020 | | | 04/16/2021 | 09/21/2020 | 113 Sparkman Street Southwest | | Hartselle | AL | 35640 | Resignation | Voluntary | Non-exempt | |
| 051582 | Challans, Joseph | Sales | 001786 | Raymore | Jaenke, Todd | JChallans@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 12/28/2020 | 10/08/2018 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051480 | Minnella, Steven N | Sales | 001786 | Raymore | Jaenke, Todd | sminnella@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 02/12/2021 | 07/18/2016 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 053898 | Simmons, Chad L | Sales | 001786 | Raymore | Jaenke, Todd | csimmons@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/01/2020 | | | 04/09/2021 | 06/01/2020 | 4411 South IH-35 | #115 | Georgetown | TX | 78626 | Resignation | Voluntary | Non-exempt | |
| 054292 | Johnson, Ryan M | Sales | 001786 | Raymore | Bulla, Joseph | ryanjohnson@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/05/2020 | | | 04/20/2021 | 10/05/2020 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054390 | Oakes, Justin M | Sales | 001786 | Raymore | Streicher, Robert | joakes@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/02/2020 | | | 05/20/2021 | 11/02/2020 | 1475 N Outer 40 Ste 510 | | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054587 | Raber, Jeremiah A | Sales | 001786 | Raymore | Streicher, Robert | jraber@mutualmortgage.com | Loan Officer Assistant | Terminated | 02/01/2021 | | | 05/30/2021 | 02/01/2021 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 051504 | Morse, Quintin | Sales | 001786 | Raymore | DeBold, Jon | QMorse@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/03/2018 | | | 07/09/2021 | 10/08/2018 | 9401 Indian Creek Parkway | Suite 570 | Overland Park | KS | 66210 | Resignation | Voluntary | Non-exempt | |
| 054185 | Barber, Jacob A | Sales | 001786 | Raymore | Frick, Blase | jbarber@mutualmortgage.com | Loan Officer Assistant | Terminated | 09/01/2020 | | | 07/26/2021 | 09/01/2020 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |
| 054965 | Bradley, Arnetta Lynette | Sales | 001786 | Raymore | Frick, Blase | lbradley@mutualmortgage.com | Loan Officer Assistant | Terminated | 07/06/2021 | | | 08/09/2021 | 07/06/2021 | 20860 North Tatum Boulevard | Suite 300, Office 345 | Phoenix | AZ | 85050 | Resignation | Voluntary | Non-exempt | |
| 054996 | Garcia Gomez, Ericka | Sales | 001786 | Raymore | Frick, Blase | egarcia@mutualmortgage.com | Loan Officer Assistant | Terminated | 07/19/2021 | | | 08/11/2021 | 07/19/2021 | 3131 Camino Del Rio N | | San Diego | CA | 92108 | Resignation | Voluntary | Non-exempt | |
| 054197 | McDonald, Kevin D | Sales | 001786 | Raymore | Streicher, Robert | kevinmcdonald@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/01/2020 | | | 08/16/2021 | 09/01/2020 | 14755 North Outer 40 Road | Suite 510 | Chesterfield | MO | 63017 | Resignation | Voluntary | Non-exempt | |

## Infantino Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055554 | Rainey, Marlon | Sales | 001714 | A-Team | Thompson, Shaun | mrainey@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/22/2022 | | | 03/29/2022 | 03/22/2022 | 2461 Cape Sable Drive | | Marietta | GA | 30066 | Resignation | Voluntary | Non-exempt | |
| 053985 | Harvin, Devin | Sales | 001725 | Columbia - Live Transfers | Easter, Charles | dharvin@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/13/2020 | | | 01/20/2021 | 07/13/2020 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Failed to Pass License Exam | Involuntary | Non-exempt | |
| 054000 | Urben, Maraia A | Sales | 001725 | Columbia - Live Transfers | Easter, Charles | murben@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/17/2020 | | | 02/05/2021 | 07/17/2020 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054384 | Rodney, Nia | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | nrodney@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/02/2020 | | | 03/03/2021 | 11/02/2020 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054193 | Kling, Jack A | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | rkling@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/31/2020 | | | 05/03/2021 | 08/31/2020 | 523 Harbor Drive | | Annapolis | MD | 21403 | Resignation | Voluntary | Non-exempt | |
| 054848 | Parker, Jeff | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | jeffparker@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/17/2021 | | | 05/26/2021 | 05/17/2021 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053679 | Fray, Brian | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | bfray@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/13/2020 | | | 06/02/2021 | 07/13/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054782 | Magginson, Kimberly | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | kmagginson@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/19/2021 | | | 10/04/2021 | 04/19/2021 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054809 | Joyner, Clyde P | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | cjoyner@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/03/2021 | | | 10/20/2021 | 05/03/2021 | 320 Seven Springs Way | | Brentwood | TN | 37027 | Resignation | Voluntary | Non-exempt | |
| 054971 | Shitama, Kellan | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | kshitama@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | | 01/11/2022 | 07/06/2021 | 8820 Columbia 100 Parkway | Ste. 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 055106 | Heisler, Michael | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | mheisler@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/20/2021 | | | 01/21/2022 | 09/20/2021 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 055014 | Schlosser, Dalton | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | dschlosser@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/02/2021 | | | 01/21/2022 | 08/02/2021 | 8820 Columbia 100 Parkway | Ste. 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054095 | Kilduff, Christopher M | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | ckilduff@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/10/2020 | 11/19/2020 | 09/27/2021 | 01/24/2022 | 08/10/2020 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054100 | Williams, Anthony B | Sales | 001725 | Columbia - Live Transfers | Wingo II, William | awilliams@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/10/2020 | | | 01/31/2022 | 08/10/2020 | 1607 Sandy Hollow Circle | | Baltimore | MD | 21221 | Resignation | Voluntary | Non-exempt | |
| 055118 | Quigg, Brian | Sales | 001725 | Columbia - Live Transfers | Infantino, Christopher | bquigg@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/27/2021 | | | 02/21/2022 | 09/27/2021 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054271 | Wingo II, William F | Sales | 001725 | Columbia - Live Transfers | Infantino, Christopher | wwingo@mutualmortgage.com | Branch Manager - Non - Producing | Terminated | 09/28/2020 | | | 02/22/2022 | 09/28/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Exempt | |
| 055026 | Howell, Ryan F. | Sales | 001725 | Columbia - Live Transfers | Infantino, Christopher | rhowell@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/09/2021 | | | 02/23/2022 | 08/09/2021 | 8820 Columbia Parkway | Ste. 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053935 | Wingo, William F | Sales | 001725 | Columbia - Live Transfers | Easter, Charles | bwingo@mutualmortgage.com | Sales Manager - Producing | Terminated | 06/22/2020 | | | 02/23/2022 | 06/22/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Exempt | |
| 051931 | Donachie, Scott B | Sales | 001726 | Columbia, MD | Infantino, Christopher | sdonachie@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 01/18/2019 | 09/24/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051659 | Biniak, Jordan | Sales | 001726 | Columbia, MD | Falcon, Luis | jbiniak@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/07/2018 | | | 01/30/2019 | 12/07/2018 | | | | | | Resignation | Voluntary | Non-exempt | |
| 052416 | Fermin, Desiree | Operations | 001726 | Columbia, MD | Garner, Jaclyn | dfermin@mutualmortgage.com | Loan Processor | Terminated | 02/04/2019 | | | 04/15/2019 | 02/04/2019 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051876 | Ainsworth, Seth A | Sales | 001726 | Columbia, MD | Infantino, Christopher | sainsworth@mutualmortgage.com | Sales Manager - Producing | Terminated | 12/10/2018 | | | 05/06/2019 | 06/30/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Exempt | |
| 052695 | Buchholz, Kara | Operations | 001726 | Columbia, MD | Garner, Jaclyn | kbuchholz@mutualmortgage.com | Loan Processor | Terminated | 04/29/2019 | | | 05/22/2019 | 04/29/2019 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051862 | Hunter, Caitlin | Operations | 001726 | Columbia, MD | Garner, Jaclyn | chunter@mutualmortgage.com | Loan Processor | Terminated | 12/10/2018 | | | 06/20/2019 | 06/30/2018 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052745 | Rouse, Theresa | Operations | 001726 | Columbia, MD | Garner, Jaclyn | trouse@mutualmortgage.com | Loan Processor | Terminated | 05/13/2019 | | | 07/29/2019 | 05/13/2019 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051988 | Rund, Leanne | Operations | 001726 | Columbia, MD | Garner, Jaclyn | lrund@mutualmortgage.com | Loan Processor | Terminated | 12/10/2018 | | | 07/31/2019 | 07/30/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052309 | Hinson, Aaron | Sales | 001726 | Columbia, MD | Easter, Charles | ahinson@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/09/2019 | | | 08/27/2019 | 01/09/2019 | 2446 Lake Tahoe Boulevard | | South Lake Tahoe | CA | 96150 | Resignation | Voluntary | Non-exempt | |
| 053018 | Emerson, Christopher | Sales | 001726 | Columbia, MD | Easter, Charles | cemerson@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/08/2019 | | | 09/10/2019 | 07/08/2019 | 8820 Columbia 100 Pkwy Ste201 | | Columbia | MD | 21045 | Attendance | Involuntary | Non-exempt | |
| 053056 | Tilman, Amanda | Operations | 001726 | Columbia, MD | Garner, Jaclyn | atilman@mutualmortgage.com | Loan Processor | Terminated | 07/10/2019 | | | 10/03/2019 | 07/10/2019 | 8820 Columbia 100 Pkwy | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052933 | Byham, James | Sales | 001726 | Columbia, MD | Easter, Charles | jbyham@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/10/2019 | | | 10/10/2019 | 06/10/2019 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051978 | Kosdemba, Jacki | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | jkosdemba@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 10/30/2019 | 09/24/2018 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 052518 | Geist, Robert | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | rgeist@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/04/2019 | | | 11/01/2019 | 03/04/2019 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 053179 | Delaney, Evelyn | Operations | 001726 | Columbia, MD | Garner, Jaclyn | edelaney@mutualmortgage.com | Loan Processor | Terminated | 08/12/2019 | | | 11/04/2019 | 08/12/2019 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052441 | Wagner III, Donald John | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | johnwagner@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/04/2019 | | | 11/06/2019 | 02/04/2019 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 053020 | Parker, Erick | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | eparker@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/08/2019 | | | 11/18/2019 | 07/08/2019 | 118 Westminster Pike | | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 053355 | Lowry, Stephanie N | Operations | 001726 | Columbia, MD | Garner, Jaclyn | slowry@mutualmortgage.com | Loan Processor | Terminated | 09/23/2019 | | | 11/19/2019 | 09/23/2019 | 8822 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052415 | Farr, Ryan | Sales | 001726 | Columbia, MD | Easter, Charles | rfarr@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/04/2019 | | | 11/21/2019 | 02/04/2019 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Other | Involuntary | Non-exempt | |
| 051953 | Rolando, Joseph | Sales | 001726 | Columbia, MD | Infantino, Christopher | jrolando@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 02/13/2020 | 06/30/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051955 | Rhee, Chan | Sales | 001726 | Columbia, MD | Infantino, Christopher | crhee@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 02/13/2020 | 06/30/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053696 | Kirschenhofer, Evan | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | ekirschenhofer@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/13/2020 | | | 04/10/2020 | 01/13/2020 | 118 Westminster Pike | Ste 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 052417 | Page, Nia M | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | npage@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/04/2019 | | | 04/28/2020 | 02/04/2019 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 052971 | Jin, Jieyu | Sales | 001726 | Columbia, MD | Falcon, Luis | jjin@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/24/2019 | | | 05/14/2020 | 06/24/2019 | 8820 Columbia 100 Pkwy | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051921 | Amster, Jonah | Sales | 001726 | Columbia, MD | Easter, Charles | JAmster@MutualMortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 05/29/2020 | 06/30/2018 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 052197 | Murray, Kevin | Sales | 001726 | Columbia, MD | Falcon, Luis | | Loan Officer - Forward | Terminated | 12/19/2018 | | | 06/01/2020 | 12/19/2018 | 9530 Clocktower Lane | | Columbia | MD | 21046 | Resignation | Voluntary | Non-exempt | |
| 053618 | Stephens, Casey D | Sales | 001726 | Columbia, MD | Falcon, Luis | cstephens@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/02/2019 | | | 06/18/2020 | 12/02/2019 | 8820 Columbia 100 Pkwy | Ste 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053920 | Kosack III, Stanley | Sales | 001726 | Columbia, MD | Falcon, Luis | tkosack@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/15/2020 | | | 06/30/2020 | 06/15/2020 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053499 | Kirby, Caitlyn | Operations | 001726 | Columbia, MD | Garner, Jaclyn | caitlynkirby@mutualmortgage.com | Loan Processor | Terminated | 10/21/2019 | | | 07/20/2020 | 10/21/2019 | 8820 Columbia 100 Pkwy | Suite 201 | Columbia | MD | 21045 | Performance | Involuntary | Non-exempt | |
| 053334 | Neumeister, Zachary R | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | zneumeister@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/16/2019 | | | 08/04/2020 | 09/16/2019 | 118 Westminster Pike | | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 053307 | McMullin, Michelle L | Operations | 001726 | Columbia, MD | Garner, Jaclyn | mmcmullin@mutualmortgage.com | Loan Processor | Terminated | 09/03/2019 | | | 10/07/2020 | 09/03/2019 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054323 | Grady, Brittany | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | bgrady@mutualmortgage.com | Transaction Coordinator | Terminated | 10/19/2020 | | | 10/27/2020 | 10/20/2020 | 8820 Columbia 100 Parkway | Ste 201 | columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051904 | Harris, James Anthony | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | jamesharris@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 11/10/2020 | 06/30/2018 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 051902 | Parrish, Emily | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | eparrish@mutualmortgage.com | Team Lead | Terminated | 12/10/2018 | | | 11/13/2020 | 06/30/2018 | 8820 Columbia Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 053963 | Foskey, Sydney | Operations | 001726 | Columbia, MD | Garner, Jaclyn | sfoskey@mutualmortgage.com | Loan Processor | Terminated | 07/06/2020 | | | 12/09/2020 | 07/06/2020 | 10408 Faulkner Ridge Circle | | Columbia | MD | 21044 | Resignation | Voluntary | Non-exempt | |
| 053390 | Bogoslowski, Kaylee M | Sales | 001726 | Columbia, MD | Phillips, Joshua | kbogoslowski@mutualmortgage.com | Transaction Coordinator | Terminated | 09/30/2019 | | | 12/18/2020 | 09/30/2019 | 118 Westminster Pike | | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 052925 | Han, Yongwoo | Sales | 001726 | Columbia, MD | Falcon, Luis | khan@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/10/2019 | | | 12/24/2020 | 06/10/2019 | 8820 Columbia 100 Pkwy | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054226 | Fowlkes, Corey | Sales | 001726 | Columbia, MD | Falcon, Luis | cfowlkes@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/14/2020 | | | 01/18/2021 | 09/14/2020 | 3200 Clifton Ave | | Baltimore | MD | 21216 | Resignation | Voluntary | Non-exempt | |
| 053911 | Flaherty, Timothy E | Sales | 001726 | Columbia, MD | Easter, Charles | tflaherty@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/15/2020 | | | 02/09/2021 | 06/15/2020 | 1218 N Westmoreland Dr. | | Orlando | FL | 32804 | Resignation | Voluntary | Non-exempt | |
| 054021 | Dobbins, Michelle | Operations | 001726 | Columbia, MD | Garner, Jaclyn | mdobbins@mutualmortgage.com | Loan Processor | Terminated | 07/27/2020 | | | 03/09/2021 | 07/27/2020 | 8820 Columbia 100 Pkwy Ste 201 | | Columbia | MD | 21045 | Performance | Involuntary | Non-exempt | |
| 054631 | Morrow, Marc J | Sales | 001726 | Columbia, MD | Easter, Charles | mmorrow@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/16/2021 | | | 03/19/2021 | 02/16/2021 | 7425 Tam OShanter Blvd | | NORTH LAUDERDALE | FL | 33068 | Resignation | Voluntary | Non-exempt | |
| 054629 | Carasa, Christian R | Sales | 001726 | Columbia, MD | Easter, Charles | ccarasa@mutualmortgage.com | Sales Manager - Non-Producing | Terminated | 02/16/2021 | | | 03/19/2021 | 02/16/2021 | 900 West Granada Street | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054712 | Ryans, Azyia | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | aryans@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/08/2021 | | | 03/30/2021 | 03/08/2021 | 118 Westminster Pike | Ste. 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 054592 | Sterling, Ryan | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | rsterling@mutualmortgage.com | Loan Officer - Junior | Terminated | 02/01/2021 | | | 04/23/2021 | 02/01/2021 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Attendance | Involuntary | Non-exempt | |
| 054560 | Tuttle, Nicholas E | Sales | 001726 | Columbia, MD | Simkin, David | ntuttle@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/25/2021 | | | 05/03/2021 | 01/25/2021 | 210 Hunters Way | | Salisbury | MD | 21804 | Resignation | Voluntary | Non-exempt | |
| 054132 | Ervin, Tyler | Sales | 001726 | Columbia, MD | Falcon, Luis | tervin@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/24/2020 | | | 05/09/2021 | 08/24/2020 | 1027 S. Anna St. | | Mount Pleasant | MI | 48858 | Resignation | Voluntary | Non-exempt | |
| 051661 | Sites, Kyle | Sales | 001726 | Columbia, MD | Falcon, Luis | ksites@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/05/2018 | 01/10/2020 | 09/21/2020 | 05/14/2021 | 09/21/2020 | 3045 Toscana Lane W | Apt 202 | Margate | FL | 33063 | Resignation | Voluntary | Non-exempt | |
| 054764 | Hickey, Tyler | Sales | 001726 | Columbia, MD | Falcon, Luis | thickey@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 06/29/2021 | 04/12/2021 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054775 | Walker, LeRon | Sales | 001726 | Columbia, MD | Romaya, Milad | leronwalker@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 07/02/2021 | 04/12/2021 | 12770 Coit Road | | Dallas | TX | 75251 | Resignation | Voluntary | Non-exempt | |
| 054776 | Higbee, Yasmine | Sales | 001726 | Columbia, MD | Romaya, Milad | yhigbee@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 07/06/2021 | 04/12/2021 | 6750 North Andrews Avenue | Suite 200 Office 2110 | Ft. Lauderdale | FL | 33309 | Attendance | Involuntary | Non-exempt | |
| 054819 | Collins, Aaron | Sales | 001726 | Columbia, MD | Easter, Charles | acollins@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/05/2021 | | | 07/09/2021 | 05/05/2021 | 12432 Bennett Springs Court | #E | Creve Coeur | MO | 63146 | Resignation | Voluntary | Non-exempt | |
| 054179 | Wesley, Kennedy | Sales | 001726 | Columbia, MD | Falcon, Luis | kwesley@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/31/2020 | | | 07/21/2021 | 08/31/2020 | 1903 Towne Centre Blvd #357 | | Annapolis | MD | 21402 | Resignation | Voluntary | Non-exempt | |
| 054543 | Kasaskeris, Antonios A | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | tkasaskeris@mutualmortgage.com | Loan Officer - Junior | Terminated | 01/11/2021 | | | 08/05/2021 | 01/11/2021 | 118 Westminster Place | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 054168 | Hedrick, Brittany N | Operations | 001726 | Columbia, MD | Garner, Jaclyn | bhedrick@mutualmortgage.com | Loan Processor | Terminated | 08/31/2020 | | | 08/31/2021 | 08/31/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054237 | Ross, Alec L | Sales | 001726 | Columbia, MD | Easter, Charles | aross@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/14/2020 | | | 09/07/2021 | 09/04/2020 | 330 Concord St | | Charleston | SC | 29401 | Resignation | Voluntary | Non-exempt | |
| 055038 | Castro, Marc A | Sales | 001726 | Columbia, MD | Easter, Charles | mcastro@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/23/2021 | | | 09/22/2021 | 08/23/2021 | 401 South Old Woodward Avenue | #457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 054895 | Moore, Andrea | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | andreamoore@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/08/2021 | | | 10/05/2021 | 06/08/2021 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 054320 | Johnson, LeeAnna | Operations | 001726 | Columbia, MD | Garner, Jaclyn | leeanna johnson@mutualmortgage.com | Loan Processor | Terminated | 10/12/2020 | | | 11/11/2020 | 10/12/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Reduction in Staff | Involuntary | Non-exempt | |
| 054019 | Ducote, Lisa | Operations | 001726 | Columbia, MD | Garner, Jaclyn | lducote@mutualmortgage.com | Loan Processor | Terminated | 07/27/2020 | | | 11/11/2020 | 07/27/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Reduction in Staff | Involuntary | Non-exempt | |
| 052442 | Baker, Jennifer | Operations | 001726 | Columbia, MD | Garner, Jaclyn | jbaker@mutualmortgage.com | Loan Processor | Terminated | 02/04/2019 | 05/15/2020 | 03/09/2021 | 11/12/2021 | 02/04/2019 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Reduction in Staff | Involuntary | Non-exempt | |
| 055169 | Sacco, Gevara | Sales | 001726 | Columbia, MD | Fronce, Sean | gsacco@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/25/2021 | | | 11/15/2021 | 10/25/2021 | 401 South Old Woodward Avenue | Ste 457 | Birmingham | MI | 48009 | Other | Voluntary | Non-exempt | |
| 053948 | Burke, Tracy | Sales | 001726 | Columbia, MD | Easter, Charles | tburke@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/01/2020 | | | 11/15/2021 | 07/01/2020 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054456 | Allen, Maxwell | Sales | 001726 | Columbia, MD | Kelbaugh, Michael | maxallen@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/30/2020 | | | 12/23/2021 | 11/30/2020 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 054358 | Lopez, Carolina Nicole | Sales | 001726 | Columbia, MD | Garner, Jaclyn | clopez@mutualmortgage.com | Loan Coordinator | Terminated | 10/20/2020 | | | 01/14/2022 | 10/20/2020 | 8820 Columbia 100 Parkway | | Columbia | MD | 21045 | Reduction in Staff | Involuntary | Non-exempt | |
| 054001 | Belt, Ashley N | Operations | 001726 | Columbia, MD | Garner, Jaclyn | abelt@mutualmortgage.com | Loan Processor | Terminated | 07/20/2020 | | | 01/14/2022 | 07/20/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Reduction in Staff | Involuntary | Non-exempt | |
| 052858 | Garey, Kathleen | Operations | 001726 | Columbia, MD | Garner, Jaclyn | kgarey@mutualmortgage.com | Loan Processor | Terminated | 05/28/2019 | | | 01/14/2022 | 05/28/2019 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Reduction in Staff | Involuntary | Non-exempt | |
| 051925 | Dietrich, Eric | Sales | 001726 | Columbia, MD | Easter, Charles | edietrich@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 01/20/2022 | 06/30/2018 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 051664 | Colvin, Donald | Sales | 001726 | Columbia, MD | Easter, Charles | dcolvin@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/05/2018 | | | 02/18/2021 | 12/05/2018 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 055177 | Jordan, John | Sales | 001730 | Yachts and Locks | Fronce, Sean | johnjordan@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/25/2021 | | | 11/29/2021 | 10/25/2021 | 401 South Old Woodward Avenue | | Birmingham | MI | 48009 | Performance | Involuntary | Non-exempt | |
| 054768 | Dalou, Andrew | Sales | 001730 | Yachts and Locks | Easter, Charles | adalou@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 12/03/2021 | 04/12/2021 | 401 South Old Woodward Avenue | Suite 457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 054969 | Anderrson, Valeria | Sales | 001730 | Yachts and Locks | Romaya, Milad | vanderrson@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | | 01/14/2022 | 07/06/2021 | 6750 North Andrews Avenue | Suite 200, Office 2110 | Fort Lauderdale | FL | 33309 | Resignation | Voluntary | Non-exempt | |
| 055326 | Thompson, Ryan | Sales | 001730 | Yachts and Locks | Romaya, Milad | ryanthompson@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/27/2021 | | | 01/19/2022 | 12/27/2021 | 21846 Rose Hollow Drive | | Southfield | MI | 48075 | Resignation | Voluntary | Non-exempt | Mortgage Loan Originator |

**Infantino Teams**

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055043 | Boswell, Nicole | Sales | 001730 | Yachts and Locks | Romaya, Milad | nboswell@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/23/2021 | | | 02/14/2022 | 08/23/2021 | 7935 East Drive | #804 | North Bay Village | FL | 33141 | Resignation | Voluntary | Non-exempt | |
| 055343 | Hammoud, Ali | Sales | 001730 | Yachts and Locks | Romaya, Milad | ahammoud@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/10/2022 | | | 02/15/2022 | 01/10/2022 | 39101 Huron Pkwy | | Westland | MI | 48185 | Resignation | Voluntary | Non-exempt | Mortgage Loan Originator |
| 055084 | Miller, Brian Clarence | Sales | 001730 | Yachts and Locks | Fronce, Sean | brianmiller@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/13/2021 | | | 03/09/2022 | 09/13/2021 | 27630 Vermont St | | Southfield | MI | 48076 | Resignation | Voluntary | Non-exempt | |
| 054876 | Buno, Andrew | Sales | 001730 | Yachts and Locks | Easter, Charles | abuno@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/01/2021 | | | 03/15/2022 | 06/01/2021 | 401 South Old Woodward Avenue | Suite 457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 055440 | Bowen, Jonathan | Sales | 001730 | Yachts and Locks | Romaya, Milad | jbowen@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/14/2022 | | | 03/18/2022 | 02/14/2022 | 401 South Old Woodward Avenue | #457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 054777 | Bayz, Hussein | Sales | 001730 | Yachts and Locks | Romaya, Milad | hbayz@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 03/23/2022 | 04/12/2021 | 6430 Oak Canyon | Suite 100 | Irvine | CA | 92618 | Resignation | Voluntary | Non-exempt | Mortgage Loan Originator |
| 055457 | Crampton, Peter | Sales | 001730 | Yachts and Locks | Romaya, Milad | pcrampton@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/14/2022 | | | 03/24/2022 | 02/14/2022 | 401 South Old Woodward Avenue | #457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | Mortgage Loan Originator |
| 054987 | Romeo, Andrew | Sales | 001730 | Yachts and Locks | Romaya, Milad | aromeo@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/12/2021 | 10/14/2021 | 03/21/2022 | 04/15/2022 | 07/12/2021 | 55463 Rifle Court | | Macomb Township | MI | 48042 | Job Abandonment | Voluntary | Non-exempt | |
| 055353 | Ramirez-Gaskins, Christopher | Sales | 001730 | Yachts and Locks | Romaya, Milad | cgaskins@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/10/2022 | 02/23/2022 | 05/31/2022 | 07/26/2022 | 01/10/2022 | 6118 Dunrobin Ave | | Lakewood | CA | 90713 | Performance | Involuntary | Non-exempt | |
| 052401 | Osborne, Jonathan | Sales | 001730 | Yachts and Locks | Romaya, Milad | JOsborne@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/28/2019 | 03/27/2020 | 07/18/2022 | 08/02/2022 | 07/18/2022 | 439 W Washington Ave #313 | | Escondido | CA | 92025 | Resignation | Voluntary | Non-exempt | |
| 052494 | Davis, Amber M | Sales | 001762 | | Falcon, Luis | adavis@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/19/2019 | 11/04/2019 | 03/30/2020 | 03/30/2020 | 03/30/2020 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Other | Voluntary | Non-exempt | |
| 054217 | Collins, Beny | Sales | 001781 | Reisterstown | Kelbaugh, Michael | bcollins@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/14/2020 | | | 11/24/2020 | 09/14/2020 | 1022 Jenifer St., Apt 1 | | Madison | WI | 53703 | Resignation | Voluntary | Non-exempt | |
| 053731 | Daugherty, James | Sales | 001781 | Reisterstown | Easter, Charles | jdaugherty@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/10/2020 | 04/27/2020 | 06/29/2020 | 02/05/2021 | 02/10/2020 | 118 Westminster Pike | Suite 106 | Reisterstown | MD | 21136 | Resignation | Voluntary | Non-exempt | |
| 053620 | Borg, Brian K | Sales | 001781 | Reisterstown | Easter, Charles | bborg@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/02/2019 | | | 03/12/2021 | 12/02/2019 | 8820 Columbia Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054221 | Dierker, Michelle | Sales | 001781 | Reisterstown | Easter, Charles | mdierker@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/14/2020 | | | 05/03/2021 | 09/14/2020 | 650 Tanglewood Drive | | Sykesville | MD | 21784 | Resignation | Voluntary | Non-exempt | |
| 054925 | Freistat, Eric Jason | Sales | 001781 | Reisterstown | Romaya, Milad | efreistat@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/14/2021 | | | 09/09/2021 | 06/14/2021 | 6750 North Andrews Avenue | Suite 200 Office 2110 | Fort Lauderdale | FL | 33309 | Resignation | Voluntary | Non-exempt | |
| 054788 | Cohen, Austin | Sales | 001781 | Reisterstown | Romaya, Milad | austincohen@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/26/2021 | | | 09/13/2021 | 04/26/2021 | 6750 North Andrews Avenue | Suite 200, Office 2110 | Fort Lauderdale | FL | 33309 | Resignation | Voluntary | Non-exempt | |
| 054995 | Barry, Steven | Sales | 001781 | Reisterstown | Romaya, Milad | sbarry@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/19/2021 | | | 10/18/2021 | 07/19/2021 | 401 South Old Woodward Avenue | Suite 457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 054943 | Grumbach, Alyson | Sales | 001781 | Reisterstown | Romaya, Milad | agrumbach@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/21/2021 | | | 11/12/2021 | 06/21/2021 | 6750 North Andrews Avenue | Suite 200 Office 2110 | Fort Lauderdale | FL | 33309 | Resignation | Voluntary | Non-exempt | |
| 053173 | Young, Caitlyn | Operations | 001781 | Reisterstown | Garner, Jaclyn | caitlyn.young@mutualmortgage.com | Loan Processor | Terminated | 08/12/2019 | | | 01/01/2022 | 08/12/2019 | 8820 Columbia 100 Parkway | Suite 201 | Columbia | MD | 21045 | Resignation | Voluntary | Non-exempt | |
| 054722 | Hults, Liam | Sales | 001781 | Reisterstown | Easter, Charles | lhults@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/15/2021 | | | 01/31/2022 | 03/15/2021 | 401 South Old Woodward Avenue | Suite 457 | Birmingham | MI | 48009 | Resignation | Voluntary | Non-exempt | |
| 053786 | Lee, Kyong C | Sales | 001781 | Reisterstown | Kelbaugh, Michael | klee@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/09/2020 | 06/15/2021 | 01/24/2022 | 03/09/2022 | 03/09/2020 | 4902 Eisenhower Boulevard Sout | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Mortgage Loan Originator |
| 054541 | Newbom, Cary S | Sales | 001781 | Reisterstown | Kelbaugh, Michael | cnewbom@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/11/2021 | | | 03/10/2022 | 01/11/2021 | 13723 West 58th Terrace #6 | | Shawnee | KS | 66216 | Resignation | Voluntary | Non-exempt | |
| 054517 | Felberbaum, Brian S | Sales | 001781 | Reisterstown | Easter, Charles | bfelberbaum@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/04/2021 | | | 03/15/2022 | 01/04/2021 | 8851 W Sunrise Blvd | | Plantation | FL | 33322 | Performance | Involuntary | Non-exempt | |
| 054214 | Dix, Amanda | Sales | 001781 | Reisterstown | Kelbaugh, Michael | adix@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/14/2020 | | | 03/15/2022 | 09/14/2020 | 1517 adams street | | silver creek | NY | 14136 | Resignation | Voluntary | Non-exempt | |
| 053694 | Loftus, Meagan R | Sales | 001781 | Reisterstown | Krach, Michael | mloftus@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/13/2020 | | | 03/29/2022 | 01/13/2020 | 3036 Main Street | | Manchester | MD | 21102 | Resignation | Voluntary | Non-exempt | |
| 051907 | Grobaker, Christopher | Sales | 001781 | Reisterstown | Kelbaugh, Michael | cgrobaker@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | 11/04/2020 | 04/04/2022 | 02/24/2023 | 04/04/2022 | 4215 Huntshire Road | | Randallstown | MD | 21133 | Resignation | Voluntary | Non-exempt | |
| 054571 | Pfaff, Lauren J | Sales | 001781 | Reisterstown | Kelbaugh, Michael | lpfaff@mutualmortgage.com | Loan Officer - Forward | Active | 01/25/2021 | 07/14/2021 | 12/12/2022 | | 12/12/2022 | 26 Gabacho Court | | St. Augustine | FL | 32095 | | Voluntary | Non-exempt | |
| 052439 | Pfaff, Rudy | Sales | 001781 | Reisterstown | Krach, Michael | rpfaff@mutualmortgage.com | Loan Officer - Forward | Active | 08/26/2019 | 07/15/2021 | 08/02/2021 | | 08/26/2019 | 26 Gabacho Court | | St. Augustine | FL | 32095 | | Voluntary | Non-exempt | |
| 051901 | Orban, David Matthew | Sales | 001781 | Reisterstown | Kelbaugh, Michael | dorban@mutualmortgage.com | Sales Manager - Producing | Active | 12/10/2018 | 11/11/2019 | 09/14/2020 | | 06/30/2018 | 14206 Robcaste Rd | | Phoenix | MD | 21131 | | Voluntary | Non-exempt | |

## Daytona Tampa Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052306 | Kick, Nicholas | Sales | 001734 | Daytona, FL | | nkick@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/01/2019 | | | 01/07/2019 | | | | | | | Resignation | Voluntary | Non-exempt | |
| 051688 | Chamblee, David | Sales | 001728 | Tampa, FL | Smith, Christopher | dchamblee@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 01/09/2019 | 10/24/2016 | | 4902 Eisenhower Blvd N | Suiute 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052287 | Pomerantz, Joshua | Sales | 001728 | Tampa, FL | Smith, Christopher | jpomerantz@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/09/2019 | | 01/14/2019 | | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Voluntary | Voluntary | Non-exempt | |
| 052162 | Payne, Larry | Sales | 001728 | Tampa, FL | Smith, Christopher | lpayne@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/19/2018 | | 01/14/2019 | 12/19/2018 | | | | | | | Resignation | Voluntary | Non-exempt | |
| 051810 | Semmelrock, Todd J | Sales | 001728 | Tampa, FL | Smith, Christopher | tsemmelrock@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 03/28/2019 | 05/07/2018 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051801 | Fouts, Michael | Sales | 001728 | Tampa, FL | Smith, Christopher | mfouts@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 05/02/2019 | 05/07/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051818 | Pfaff, Davorka R | Sales | 001728 | Tampa, FL | Smith, Christopher | dpaff@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 05/03/2019 | 05/21/2018 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052729 | Smith, Thomas W | Sales | 001728 | Tampa, FL | Smith, Christopher | thomas.smith@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/06/2019 | | 05/13/2019 | 05/06/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052516 | Gross, Kerry Lynn | Sales | 001728 | Tampa, FL | Smith, Christopher | kgross@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/04/2019 | | 05/30/2019 | 03/04/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052703 | Stirewalt, Angela | Operations | 001734 | Daytona, FL | Wolf, Christopher | astirewalt@mutualmortgage.com | Loan Processor | Terminated | 05/06/2019 | | 06/06/2019 | 05/06/2019 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051660 | Rosa, Joseph | Sales | 001734 | Daytona, FL | Hutto, Melvin | jrosa@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 06/17/2019 | 12/10/2018 | | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 052545 | Elston, Catherine | Operations | 001734 | Daytona, FL | Hutto, Melvin | celston@mutualmortgage.com | Loan Processor | Terminated | 03/18/2019 | | 06/20/2019 | 03/18/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052852 | Johnson, Lori | Sales | 001728 | Tampa, FL | Smith, Christopher | ljohnson@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/28/2019 | | 06/21/2019 | 05/28/2019 | | 4902 Eisenhower Blvd S | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052895 | Jimenez, Ramon | Sales | 001728 | Tampa, FL | Smith, Christopher | ramon.jimenez@mutualmortgage.com | Loan Officer - Junior | Terminated | 06/03/2019 | | 07/05/2019 | 06/03/2019 | | 4902 Eisenhower Boulevard | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052547 | Wood, Sherry A | Sales | 001728 | Tampa, FL | Smith, Christopher | sherrywood@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/18/2019 | | 07/11/2019 | 03/18/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Layoff | Involuntary | Non-exempt | |
| 053010 | Corriette, Lindsey | Sales | 001728 | Tampa, FL | Smith, Christopher | lcorriette@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/08/2019 | | 07/17/2019 | 07/08/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052723 | Palfy, Edward | Sales | 001728 | Tampa, FL | Smith, Christopher | epalfy@mutualmortgage.com | Loan Officer Assistant | Terminated | 05/06/2019 | | 07/19/2019 | 05/06/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053028 | Diaz, Javier | Sales | 001728 | Tampa, FL | Smith, Christopher | jdiaz@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/08/2019 | | 07/29/2019 | 07/08/2019 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053208 | Winkler, Karen | Operations | 001728 | Tampa, FL | Smith, Christopher | kwinkler@mutualmortgage.com | Loan Processor | Terminated | 09/18/2019 | | 08/19/2019 | 09/18/2019 | | 4902 Eisenhower Boulevard Nort | SUITE 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053220 | Russell, Matthew J | Sales | 001734 | Daytona, FL | Hutto, Melvin | mrussell@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/19/2019 | | 10/01/2019 | 08/19/2019 | | 900 W Granada #14 | | Ormond Beach | FL | 32714 | Resignation | Voluntary | Non-exempt | |
| 053205 | Robinson, Warren M | Sales | 001728 | Tampa, FL | Smith, Christopher | mrobinson@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/19/2019 | | 11/05/2019 | 08/19/2019 | | 5548 Old Providence Road | | Virginia Beach | VA | 23464 | Resignation | Voluntary | Non-exempt | |
| 052617 | Davis, Donna | Sales | 001734 | Daytona, FL | Hutto, Melvin | ddavis@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/01/2019 | | 11/05/2019 | 04/01/2019 | | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 052370 | DeVito, Anthony G | Sales | 001734 | Daytona, FL | Hutto, Melvin | adevito@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/23/2019 | | 11/05/2019 | 01/23/2019 | | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053393 | Mann, William E | Sales | 001728 | Tampa, FL | Smith, Christopher | bmann@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/23/2019 | | 11/11/2019 | 09/23/2019 | | 120 Riverside Drive | | Suffolk | VA | 23435 | Resignation | Voluntary | Non-exempt | |
| 051684 | Fricker, Robert | Sales | 001734 | Daytona, FL | King, Kiley | rfricker@mutualmortgage.com | Branch Manager | Terminated | 12/10/2018 | | 11/26/2019 | 06/19/2017 | | 7122 Seminole Blvd | | Seminole | FL | 33772 | Resignation | Voluntary | Exempt | |
| 052943 | Lauer, Patricia | Sales | 001734 | Daytona, FL | Hutto, Melvin | plauer@mutualmortgage.com | Loan Officer - Forward | Terminated | 06/17/2019 | | 12/16/2019 | 06/17/2019 | | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053578 | Gall, William J | Sales | 001734 | Daytona, FL | Hutto, Melvin | bgall@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/12/2019 | | 01/05/2020 | 11/12/2019 | | 900 West Granada Boulevard | ste 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 051763 | Rhodes, Christopher Brandon | Sales | 001734 | Daytona, FL | Hutto, Melvin | brhodes@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 01/15/2020 | 07/31/2017 | | 900 W Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 051738 | Fiske, Kevin | Sales | 001734 | Daytona, FL | Hutto, Melvin | kfiske@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 01/16/2020 | 06/19/2017 | | 7122 Seminole Blvd | | Seminole | FL | 33772 | Resignation | Voluntary | Non-exempt | |
| 051635 | Malamut, Darrell | Sales | 001728 | Tampa, FL | Smith, Christopher | DMalamut@MutualMortgage.com | Sales Manager - Producing | Terminated | 12/03/2018 | | 02/14/2020 | 10/19/2015 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 052565 | Crane, Debora | Sales | 001734 | Daytona, FL | Hutto, Melvin | dcrane@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/25/2019 | | 03/02/2020 | 03/25/2019 | | 1003 Clermont St | | New Smyrna Beach | FL | 32168 | Resignation | Voluntary | Non-exempt | |
| 053207 | Dowell, Scott C | Sales | 001728 | Tampa, FL | Smith, Christopher | sdowell@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/19/2019 | | 03/09/2020 | 08/19/2019 | | 4902 Eisenhower Blvd | Ste.386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051799 | Lundy, Dennis | Sales | 001728 | Tampa, FL | Smith, Christopher | dlundy@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 03/27/2020 | 02/13/2017 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053259 | Barbieri, Ana M | Sales | 001728 | Tampa, FL | Japaz, Patrick | abarbieri@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/03/2019 | | 04/24/2020 | 09/03/2019 | | 555 riverside ave #2 | | Rutherford | NJ | 07070 | Performance | Involuntary | Non-exempt | |
| 051745 | Parkes, Kimberly A | Operations | 001734 | Daytona, FL | King, Kiley | kparkes@mutualmortgage.com | Loan Processor | Terminated | 12/10/2018 | | 04/29/2019 | 04/09/2018 | | 900 W Granada Blvd | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053406 | Santini, Carlos | Sales | 001728 | Tampa, FL | Smith, Christopher | csantini@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/30/2019 | | 04/30/2020 | 09/30/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051831 | Cooper, Vincent | Sales | 001728 | Tampa, FL | Smith, Christopher | vcooper@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | 05/06/2020 | 12/18/2017 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053507 | Copeland, Calvin | Sales | 001728 | Tampa, FL | Smith, Christopher | ccopeland@mutualmortgage.com | Loan Officer - Junior | Terminated | 10/21/2019 | | 05/15/2020 | 10/21/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Performance | Involuntary | Non-exempt | |
| 053048 | Harris, Lemuel | Sales | 001728 | Tampa, FL | Smith, Christopher | sharris@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/08/2019 | | 05/15/2020 | 07/08/2019 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053064 | Souza, Richard | Operations | 001734 | Daytona, FL | Wolf, Christopher | rsouza@mutualmortgage.com | Loan Processor | Terminated | 07/15/2019 | | 06/15/2020 | 07/15/2019 | | 134 County Street | | New Bedford | MA | 02744 | Resignation | Voluntary | Non-exempt | |
| 053169 | Patton, Terrance | Operations | 001728 | Tampa, FL | Smith, Christopher | tpatton@mutualmortgage.com | Loan Processor | Terminated | 08/12/2019 | | 06/23/2020 | 08/12/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051823 | Darr, Robert A | Operations | 001728 | Tampa, FL | King, Kiley | rdarr@mutualmortgage.com | Loan Processor | Deceased | 12/10/2018 | | 06/27/2020 | 08/01/2018 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Death | | Non-exempt | |
| 053788 | Patton, Christian S | Sales | 001728 | Tampa, FL | Smith, Christopher | cpatton@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/09/2020 | | 07/10/2020 | 03/09/2020 | | 4902 Eisenhower Blvd Ste 386 | | Tampa | FL | 33634 | | Voluntary | Non-exempt | |
| 054061 | Lipowski, Brittany R | Sales | 001728 | Tampa, FL | Smith, Christopher | blipowski@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/03/2020 | | 08/03/2020 | 08/03/2020 | | 4902 Eisenhower Boulevard North | | Tampa | FL | 33634 | Other | Voluntary | Non-exempt | |
| 054079 | Leichner, Traci A | Operations | 001728 | Tampa, FL | Smith, Christopher | tleichner@mutualmortgage.com | Loan Processor | Terminated | 08/10/2020 | | 08/10/2020 | 08/10/2020 | | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | Other | Voluntary | Non-exempt | |
| 053881 | Smith, Samuel C | Operations | 001728 | Tampa, FL | Smith, Christopher | samsmith@mutualmortgage.com | Loan Processor | Terminated | 05/20/2020 | | 08/14/2020 | 05/20/2020 | | 4902 Eisenhower Blvd N | Ste 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054172 | Henderson, Barbara | Sales | 001734 | Daytona, FL | Wolf, Christopher | bhenderson@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/31/2020 | | 10/22/2020 | 07/31/2020 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Performance | Involuntary | Non-exempt | |
| 054202 | Nestico, Gerardo M | Sales | 001728 | Tampa, FL | Japaz, Patrick | gnestico@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/08/2020 | | 10/29/2020 | 09/08/2020 | | 84 Washington Street | 2nd Floor Ste 2e | Hoboken | NJ | 07030 | Resignation | Voluntary | Non-exempt | |
| 054101 | Bouillon, Daniel | Sales | 001734 | Daytona, FL | Wolf, Christopher | dbouillon@mutualmortgage.com | Loan Officer - Junior | Terminated | 08/10/2020 | | 11/03/2020 | 08/10/2020 | | 900 W Granada Ste 4 | | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054329 | Urrea, Mauricio M | Sales | 001728 | Tampa, FL | Japaz, Patrick | murrea@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/19/2020 | | 11/09/2020 | 10/19/2020 | | 19009 3rd Ave W Ste 305 | | Lynwood | WA | 98036 | Resignation | Voluntary | Non-exempt | |
| 054433 | Mize, Amanda | Sales | 001734 | Daytona, FL | Hutto, Melvin | amize@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/16/2020 | | 12/10/2020 | 11/16/2020 | | 320 Seven Springs Way | Suite 250 | Brentwood | TN | 37027 | Resignation | Voluntary | Non-exempt | |
| 054241 | MacKenzie, Nancy S | Operations | 001734 | Daytona, FL | Hutto, Melvin | nmackenzie@mutualmortgage.com | Loan Processor | Terminated | 09/21/2020 | | 12/22/2020 | 09/21/2020 | | 4902 Eisenhower Blvd | Ste 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053404 | Beer, Brandon | Sales | 001734 | Daytona, FL | Hutto, Melvin | bbeer@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/30/2019 | 05/01/2020 | 09/14/2020 | 01/29/2021 | 09/30/2019 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053969 | Menosky, Michael | Sales | 001728 | Tampa, FL | Smith, Christopher | mmenosky@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/06/2020 | | 02/01/2021 | 07/06/2020 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Performance | Involuntary | Non-exempt | |
| 054267 | Piekarski II, Kevin C | Sales | 001728 | Tampa, FL | Smith, Christopher | kpiekarski@mutualmortgage.com | Loan Officer - Junior | Terminated | 09/28/2020 | | 02/21/2021 | 09/28/2020 | | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054066 | Robinson, Kathryn E | Sales | 001728 | Tampa, FL | Smith, Christopher | katierobinson@mutualmortgage.com | Loan Officer - Junior | Terminated | 08/03/2020 | | 03/23/2021 | 08/03/2020 | | 4902 Eisenhower Boulevard North | Ste 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054294 | Pieklo, Greg J | Sales | 001728 | Tampa, FL | Japaz, Patrick | gpieklo@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/05/2020 | | 03/26/2021 | 10/05/2020 | | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | Resignation | Voluntary | Non-exempt | |
| 053428 | Lillquist, Dean T | Sales | 001728 | Tampa, FL | Smith, Christopher | dlillquist@mutualmortgage.com | Loan Officer - Junior | Terminated | 10/07/2019 | | 04/12/2021 | 10/07/2019 | | 4902 Eisenhower Blvd | Suite 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054474 | Jones, Andre | Sales | 001734 | Daytona, FL | Hutto, Melvin | ajones@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/30/2020 | | 04/15/2021 | 11/30/2020 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Performance | Involuntary | Non-exempt | |
| 052651 | Hays, Raymond | Sales | 001728 | Tampa, FL | Smith, Christopher | rhays@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/15/2019 | | 04/16/2021 | 04/15/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054424 | Santos, Chris V | Sales | 001728 | Tampa, FL | Japaz, Patrick | csantos@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/09/2020 | | 05/04/2021 | 11/09/2020 | | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | Resignation | Voluntary | Non-exempt | |
| 054829 | Reyes, Ricardo | Sales | 001728 | Tampa, FL | Smith, Christopher | rreyes@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/10/2021 | | 05/14/2021 | 05/10/2021 | | 4902 Eisenhower Blvd | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053708 | Cintron-Rosa, Arianna | Operations | 001728 | Tampa, FL | Japaz, Patrick | acintron-rosa@mutualmortgage.com | Loan Officer Assistant | Terminated | 01/21/2020 | | 06/14/2021 | 01/21/2020 | | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | Resignation | Voluntary | Non-exempt | |
| 054692 | Quintana, Joshua A | Sales | 001734 | Daytona, FL | Hutto, Melvin | jquintana@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/01/2021 | | 06/14/2021 | 03/01/2021 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Conduct | Involuntary | Non-exempt | |
| 054466 | Pye, Jonna D | Sales | 001734 | Daytona, FL | Hutto, Melvin | jpye@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/30/2020 | | 06/23/2021 | 11/30/2020 | | 320 Seven Springs Way | Suite 250 | Brentwood | TN | 37027 | Performance | Involuntary | Non-exempt | |
| 054973 | Momeni, Ali | Sales | 001728 | Tampa, FL | Smith, Christopher | amomeni@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | 07/19/2021 | 07/06/2021 | | 4902 Eisenhower | Boulevard South | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054830 | Coston, Amy | Sales | 001728 | Tampa, FL | Smith, Christopher | acoston@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/10/2021 | | 07/22/2021 | 05/10/2021 | | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054974 | Lindor, Sandra | Sales | 001728 | Tampa, FL | Smith, Christopher | slindor@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | 07/23/2021 | 07/06/2021 | | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054130 | Castro, Linda | Sales | 001734 | Daytona, FL | Hutto, Melvin | lcastro@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/24/2020 | | 07/27/2021 | 08/24/2020 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053509 | Boileau, Deanna | Operations | 001734 | Daytona, FL | Manley, Cynthia | dpilman@mutualmortgage.com | Loan Processor | Terminated | 10/21/2019 | | 07/30/2021 | 10/21/2019 | | 13026 Pilman Dr | | Bradenton | FL | 34211 | Resignation | Voluntary | Non-exempt | |
| 054649 | Kelly, Sean M | Sales | 001734 | Daytona, FL | Hutto, Melvin | skelly@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | 08/23/2021 | 02/22/2021 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 052701 | Mapes, Kevin | Sales | 001728 | Tampa, FL | Smith, Christopher | kmapes@mutualmortgage.com | Loan Officer Assistant- Licensed | Terminated | 05/06/2019 | | 09/22/2021 | 05/06/2019 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Performance | Involuntary | Non-exempt | |
| 054997 | Abdelsayed, Mario | Sales | 001728 | Tampa, FL | Smith, Christopher | mabdelsayed@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/19/2021 | | 09/27/2021 | 07/19/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054368 | Darr, Elizabeth L | Operations | 001728 | Tampa, FL | Manley, Cynthia | edarr@mutualmortgage.com | Loan Processor | Terminated | 10/26/2020 | | 10/08/2021 | 10/26/2020 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055117 | Small, Raegan | Sales | 001728 | Tampa, FL | Smith, Christopher | raegansmall@mutualmortgage.com | Loan Officer - Junior | Terminated | 09/27/2021 | | 10/18/2021 | 09/27/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054709 | Mention, Javon | Sales | 001728 | Tampa, FL | Smith, Christopher | jmention@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/08/2021 | | 10/20/2021 | 03/08/2021 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055220 | Tennyson, Eric | Sales | 001728 | Tampa, FL | Smith, Christopher | etennyson@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/01/2021 | | 11/01/2021 | 11/01/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054711 | Romero, Andres | Sales | 001728 | Tampa, FL | Smith, Christopher | aromero@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/08/2021 | | 11/03/2021 | 03/08/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055061 | Dreyer, Dieter J | Sales | 001728 | Tampa, FL | Smith, Christopher | ddreyer@mutualmortgage.com | Loan Officer - Junior | Terminated | 08/30/2021 | | 11/08/2021 | 08/30/2021 | | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054759 | Wood, Parker James | Sales | 001728 | Tampa, FL | Smith, Christopher | pjwood@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/05/2021 | | 11/09/2021 | 04/05/2021 | | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054812 | Larsh, Tonya Jane | Sales | 001734 | Daytona, FL | Hutto, Melvin | TJLarsh@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/03/2021 | | 11/10/2021 | 05/03/2021 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Other | Voluntary | Non-exempt | |
| 055283 | Caruso, Christina | Sales | 001728 | Tampa, FL | Japaz, Patrick | ccaruso@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/29/2021 | | 11/29/2021 | 11/29/2021 | | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Other | Voluntary | Non-exempt | |
| 055060 | Ferguson, Jason | Sales | 001728 | Tampa, FL | Smith, Christopher | jferguson@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/30/2021 | | 11/30/2021 | 08/30/2021 | | 4902 Eisenhower Boulevard Sout | Ste. 386 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055218 | Hossain, Shanjoy | Sales | 001728 | Tampa, FL | Smith, Christopher | shossain@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/01/2021 | | 12/07/2021 | 11/01/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055304 | Hunley, Mattie | Sales | 001728 | Tampa, FL | Smith, Christopher | mhunley@mutualmortgage.com | Loan Officer - Junior | Terminated | 12/06/2021 | | 12/14/2021 | 12/06/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054792 | Imler, David | Sales | 001728 | Tampa, FL | Smith, Christopher | dimler@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/26/2021 | | 12/30/2021 | 04/26/2021 | | 1526 48th Ave. | | Vero Beach | FL | 32966 | Resignation | Voluntary | Non-exempt | |
| 054998 | Taylor, Dominique | Sales | 001728 | Tampa, FL | Smith, Christopher | dtaylor@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/19/2021 | | 01/10/2022 | 07/19/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054664 | Warner, Renae A | Sales | 001734 | Daytona, FL | Hutto, Melvin | rwarner@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | 01/14/2022 | 02/22/2021 | | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 055303 | Slater, Sydney | Sales | 001728 | Tampa, FL | Smith, Christopher | sslater@mutualmortgage.com | Loan Officer - Junior | Terminated | 12/06/2021 | | 01/24/2022 | 12/06/2021 | | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054866 | Smith, Maxwell | Sales | 001728 | Tampa, FL | Smith, Christopher | maxsmith@mutualmortgage.com | Loan Officer - Junior | Terminated | 05/24/2021 | | 01/24/2022 | 05/24/2021 | | 4902 Eisenhower Boulevard Sout | Suite 385 | Tampa | FL | 33634 | Return to School | Voluntary | Non-exempt | |

## Daytona Tampa Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 054966 | Weberbauer, Kirsten | Sales | 001728 | Tampa, FL | Smith, Christopher | kweberbauer@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | | 01/25/2022 | 07/06/2021 | 4902 Eisenhower Boulevard Sout | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055316 | Richardson, Charles Tyler | Sales | 001728 | Tampa, FL | Smith, Christopher | trichardson@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/20/2021 | | | 01/26/2022 | 12/20/2021 | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051771 | Callaway, Timothy A | Sales | 001728 | Tampa, FL | Smith, Christopher | tcallaway@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 01/31/2022 | 04/10/2017 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055269 | Abercrombie, Elisha | Operations | 001734 | Daytona, FL | Wolf, Christopher | eabercrombie@mutualmortgage.com | Loan Partner | Terminated | 11/22/2021 | | | 01/31/2022 | 11/22/2021 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Performance | Involuntary | Non-exempt | |
| 054672 | Webb, Elizabeth K | Sales | 001734 | Daytona, FL | Hutto, Melvin | ewebb@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | | 02/08/2022 | 02/22/2021 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054813 | Paterni, Joseph | Sales | 001734 | Daytona, FL | Hutto, Melvin | jpaterni@mutualmortgage.com | Loan Officer - Junior | Terminated | 05/03/2021 | | | 02/10/2022 | 05/03/2021 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054968 | Patrick, Shawn | Sales | 001734 | Tampa, FL | Smith, Christopher | spatrick@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2021 | | | 02/21/2022 | 07/06/2021 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Senior Mortgage Loan Originator |
| 054903 | Cline, Robert | Sales | 001734 | Daytona, FL | Hutto, Melvin | rcline@mutualmortgage.com | Loan Officer - Junior | Terminated | 06/14/2021 | | | 02/22/2022 | 06/14/2021 | 900 West Granada Boulevard | | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 055257 | Richards, Ian | Sales | 001728 | Tampa, FL | Smith, Christopher | irichards@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/15/2021 | | | 03/04/2022 | 11/15/2021 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054047 | Bittinger, Shain N | Sales | 001728 | Tampa, FL | Smith, Christopher | sbittinger@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/03/2020 | | | 03/08/2022 | 08/03/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051773 | Babut, Nicholas B | Sales | 001728 | Tampa, FL | Smith, Christopher | nbabut@mutualmortgage.com | Sales Manager - Producing | Terminated | 12/10/2018 | | | 03/08/2022 | 06/05/2017 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Exempt | |
| 055344 | Goktepe, Tanner | Sales | 001728 | Tampa, FL | Smith, Christopher | tgoktepe@mutualmortgage.com | Loan Officer - Junior | Terminated | 01/10/2022 | | | 03/14/2022 | 01/10/2022 | 4902 Eisenhower Boulevard Nort | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Junior Loan Originator |
| 054647 | Loebs, Sean C | Sales | 001728 | Tampa, FL | Japaz, Patrick | sloebs@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | | 03/14/2022 | 02/22/2021 | 40 Eisenhower Drive | Suite 200 | Paramus | NJ | 07652 | Resignation | Voluntary | Non-exempt | |
| 053965 | Gannon, Kenneth R | Operations | 001728 | Tampa, FL | Smith, Christopher | kgannon@mutualmortgage.com | Loan Processor | Terminated | 07/06/2020 | | | 03/25/2022 | 07/06/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055001 | White, Andrew | Sales | 001728 | Tampa, FL | Japaz, Patrick | andrewwhite@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/19/2021 | | | 03/29/2022 | 07/19/2021 | 132 Stoddard Ave | | Newington | CT | 06111 | Resignation | Voluntary | Non-exempt | |
| 054361 | Cottone, Alexander J | Sales | 001728 | Tampa, FL | Smith, Christopher | acottone@mutualmortgage.com | Team Lead | Terminated | 10/19/2020 | | | 03/29/2022 | 10/19/2020 | 4310 West Spruce Street | Apt. 416 | Tampa | FL | 33607 | Resignation | Voluntary | Non-exempt | Team Lead / Loan Originator Assistant |
| 054037 | Murphy, Kyle G | Sales | 001728 | Tampa, FL | Smith, Christopher | kmurphy@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/16/2021 | | | 03/30/2022 | 08/16/2021 | 3131 Camino Del Rio North | Ste. 1100 | San Diego | CA | 92108 | Resignation | Voluntary | Non-exempt | |
| 055057 | Clyne, Kathleen | Sales | 001728 | Tampa, FL | Japaz, Patrick | kclyne@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/30/2021 | | | 04/01/2022 | 08/30/2021 | 40 Eisenhower Drive | | Paramus | NJ | 07652 | Reduction in Staff | Involuntary | Non-exempt | |
| 054389 | Labbe, Lori | Sales | 001728 | Tampa, FL | Smith, Christopher | llabbe@mutualmortgage.com | Loan Officer Assistant | Terminated | 11/02/2020 | | | 04/01/2022 | 11/02/2020 | 4902 Eisenhower Boulevard N Ste 386 | | Tampa | FL | 33634 | Reduction in Staff | Involuntary | Non-exempt | |
| 055235 | Demarin, Giancarlo | Sales | 001728 | Tampa, FL | Smith, Christopher | gdemarin@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/08/2021 | | | 04/07/2022 | 11/08/2021 | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054546 | Lowe, Jake | Sales | 001734 | Daytona, FL | Hutto, Melvin | jakelowe@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/11/2021 | | | 04/12/2022 | 01/11/2021 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 055345 | Lloyd, Jordan | Sales | 001734 | Tampa, FL | Smith, Christopher | jordanlloyd@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/10/2022 | | | 04/14/2022 | 01/10/2022 | 4902 Eisenhower Boulevard Sout | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Junior Loan Originator |
| 055452 | Haen, Joshua | Sales | 001728 | Tampa, FL | Smith, Christopher | jhaen@mutualmortgage.com | Loan Officer - Junior | Terminated | 02/14/2022 | | | 04/15/2022 | 02/14/2022 | 4902 Eisenhower Boulevard Sout | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Junior Loan Originator |
| 054774 | De Sevilla, Maria | Sales | 001734 | Daytona, FL | Hutto, Melvin | mdesevilla@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/12/2021 | | | 04/15/2022 | 04/12/2021 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054468 | Friebis, Kyrstin | Sales | 001734 | Daytona, FL | Hutto, Melvin | kfriebis@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/30/2020 | | | 04/15/2022 | 11/30/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054476 | Irish, Michael | Sales | 001734 | Daytona, FL | Hutto, Melvin | mirish@mutualmortgage.com | Loan Officer - Forward | Terminated | 11/30/2020 | | | 04/15/2022 | 11/30/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053685 | Holley, Cameron | Sales | 001734 | Daytona, FL | Hutto, Melvin | cholley@mutualmortgage.com | Loan Officer Assistant | Terminated | 01/06/2020 | | | 04/15/2022 | 01/06/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053351 | Walker, Dawson | Sales | 001734 | Daytona, FL | Hutto, Melvin | dwalker@mutualmortgage.com | Sales Manager - Producing | Terminated | 09/16/2019 | | | 04/15/2022 | 09/16/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | Sales Manager / Team Lead |
| 055556 | Hutchcraft, Lorri | Sales | 001734 | Daytona, FL | Wolf, Christopher | lhutchcraft@mutualmortgage.com | Loan Officer Assistant | Terminated | 03/21/2022 | | | 04/26/2022 | 03/21/2022 | 101 Silver Hill Lane | | Cocoa | FL | 32926 | Resignation | Voluntary | Non-exempt | Loan Originator Assistant / Mortgage Loan Originator (remote) |
| 055122 | Gurley, Michael | Sales | 001734 | Daytona, FL | Hutto, Melvin | mgurley@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/27/2021 | | | 04/26/2022 | 09/27/2021 | 900 West Granada Boulevard | | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054892 | Zeeman, Daniel | Sales | 001734 | Daytona, FL | Hutto, Melvin | dzeeman@mutualmortgage.com | Loan Officer - Junior | Terminated | 06/07/2021 | | | 04/26/2022 | 06/07/2021 | 900 West Granada Boulevard | | Ormond Beach | FL | 32174 | Branch Closure | Involuntary | Non-exempt | |
| 054800 | Williams, Robin | Sales | 001734 | Daytona, FL | Wolf, Christopher | robinwilliams@mutualmortgage.com | Loan Partner | Terminated | 05/03/2021 | | | 04/26/2022 | 05/03/2021 | 900 West Granada Boulevard | | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054295 | Fleurio, Beatrice | Sales | 001734 | Daytona, FL | Hutto, Melvin | bfleurio@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/05/2020 | | | 04/26/2022 | 10/05/2020 | 10303 SW Fiddlers Way | | Palm City | FL | 34990 | Resignation | Voluntary | Non-exempt | |
| 054296 | Simmons, Susan J | Operations | 001734 | Daytona, FL | Hutto, Melvin | susansimmons@mutualmortgage.com | Loan Processor | Terminated | 10/05/2020 | | | 04/26/2022 | 10/05/2020 | 5 Morningside Drive | | Boonville | MO | 65233 | Resignation | Voluntary | Non-exempt | |
| 054146 | Johnson, Kristie | Sales | 001734 | Daytona, FL | Hutto, Melvin | kristiejohnson@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/24/2020 | | | 04/26/2022 | 08/24/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054155 | Henry Jr, William G | Sales | 001734 | Daytona, FL | Hutto, Melvin | whenry@mutualmortgage.com | Loan Officer - Forward | Terminated | 08/24/2020 | | | 04/26/2022 | 08/24/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054008 | Jacobs, Diana | Operations | 001734 | Daytona, FL | Wolf, Christopher | djacobs@mutualmortgage.com | Loan Processor - Junior | Terminated | 07/20/2020 | | | 04/26/2022 | 07/20/2020 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053666 | Knight, John Thomas | Sales | 001734 | Daytona, FL | Hutto, Melvin | tknight@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/16/2019 | | | 04/26/2022 | 12/16/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 053550 | Ali, Lisa M | Operations | 001734 | Daytona, FL | Hutto, Melvin | lali@mutualmortgage.com | Loan Processor | Terminated | 11/18/2019 | | | 04/26/2022 | 11/18/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32714 | Resignation | Voluntary | Non-exempt | |
| 053273 | Waterman, Zekiel L | Sales | 001734 | Daytona, FL | King, Kiley | zwaterman@mutualmortgage.com | Assistant Sales Manager | Terminated | 09/03/2019 | | | 04/26/2022 | 09/03/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | Assistant Sales Manager / Loan Originator Assistant |
| 052999 | Viscomi, Sandra | Sales | 001734 | Daytona, FL | Hutto, Melvin | sviscomi@mutualmortgage.com | Sales Manager - Producing | Terminated | 07/01/2019 | | | 04/26/2022 | 07/01/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | |
| 052935 | Giraldo, Tatiana | Sales | 001734 | Daytona, FL | King, Kiley | tgiraldo@mutualmortgage.com | Sales Manager - Producing | Terminated | 06/10/2019 | | | 04/26/2022 | 06/10/2019 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | Sales Manager / Team Lead |
| 052164 | Hutto, Nicole | Sales | 001734 | Daytona, FL | King, Kiley | nhutto@mutualmortgage.com | Business Development | Terminated | 12/19/2018 | | | 04/26/2022 | 12/19/2018 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Branch Closure | Involuntary | Non-exempt | |
| 051753 | Hutto, Melvin D | Sales | 001734 | Daytona, FL | Hutto, Melvin | dhutto@mutualmortgage.com | Branch Manager - Non - Producing | Terminated | 12/10/2018 | | | 04/26/2022 | 06/05/2017 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | |
| 051703 | Wolf, Christopher | Sales | 001734 | Daytona, FL | Hutto, Melvin | cwolf@mutualmortgage.com | Sales Manager - Producing | Terminated | 12/10/2018 | | | 04/26/2022 | 06/19/2017 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Exempt | |
| 051759 | Staudt, Sunshine | Sales | 001734 | Daytona, FL | Hutto, Melvin | sstaudt@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/17/2017 | | | 04/26/2022 | 07/17/2017 | 900 West Granada Boulevard | Suite 4 | Ormond Beach | FL | 32174 | Resignation | Voluntary | Non-exempt | |
| 054038 | Fremento, Toni L | Operations | 001728 | Tampa, FL | Smith, Christopher | tfremento@mutualmortgage.com | Loan Processor | Terminated | 07/31/2020 | | | 05/06/2022 | 07/31/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Reduction in Staff | Involuntary | Non-exempt | |
| 055689 | Ross, Nija | Sales | 001728 | Tampa, FL | Smith, Christopher | nross@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/16/2022 | | | 05/17/2022 | 05/16/2022 | 4902 Eisenhower Blvd N | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055480 | Santos, Manuel | Sales | 001728 | Tampa, FL | Smith, Christopher | msantos@mutualmortgage.com | Loan Officer - Junior | Terminated | 04/18/2022 | | | 05/19/2022 | 04/18/2022 | 4902 Eisenhower Boulevard South | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Junior Loan Originator |
| 054793 | Altieri, Joseph | Sales | 001728 | Tampa, FL | Smith, Christopher | jaltieri@mutualmortgage.com | Loan Officer - Forward | Terminated | 04/26/2021 | | | 05/31/2022 | 04/26/2021 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055364 | Johnson, James | Sales | 001728 | Tampa, FL | Smith, Christopher | jamesjohnson@mutualmortgage.com | Loan Officer - Forward | Terminated | 01/18/2022 | | | 06/09/2022 | 01/18/2022 | 4902 Eisenhower Boulevard Sout | Unit 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Junior Loan Originator |
| 055645 | Brown, Hannah | Sales | 001728 | Tampa, FL | Smith, Christopher | hannah.brown@mutualmortgage.com | Loan Officer - Junior | Terminated | 05/02/2022 | | | 06/15/2022 | 05/02/2022 | 4902 Eisenhower Boulevard S | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055568 | Nandwani, Kali | Sales | 001728 | Tampa, FL | Smith, Christopher | knandwani@mutualmortgage.com | Loan Officer - Junior | Terminated | 03/28/2022 | | | 06/15/2022 | 03/28/2022 | 4902 Eisenhower Boulevard South | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055237 | Smith, Lauren | Administration | 001728 | Tampa, FL | Smith, Christopher | laurensmith@mutualmortgage.com | Office Manager | Terminated | 11/08/2021 | | | 06/15/2022 | 11/08/2021 | 4902 Eisenhower Boulevard | | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055219 | Tully, Kiera | Sales | 001728 | Tampa, FL | Smith, Christopher | ktully@mutualmortgage.com | Loan Officer - Junior | Terminated | 11/01/2021 | | | 06/15/2022 | 11/01/2021 | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 055086 | Ebelini, Jordan | Sales | 001728 | Tampa, FL | Smith, Christopher | jebelini@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/13/2021 | | | 06/15/2022 | 09/13/2021 | 4902 Eisenhower Boulevard Sout | Ste. 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054865 | Dahlin, Nathan | Sales | 001728 | Tampa, FL | Smith, Christopher | ndahlin@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/24/2021 | | | 06/15/2022 | 05/24/2021 | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054827 | Van Dame, Lucas | Sales | 001728 | Tampa, FL | Smith, Christopher | lvandame@mutualmortgage.com | Loan Officer - Forward | Terminated | 05/10/2021 | | | 06/15/2022 | 05/10/2021 | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054695 | Bertolotti, Anthony W | Sales | 001728 | Tampa, FL | Smith, Christopher | tbertolotti@mutualmortgage.com | Loan Officer - Forward | Terminated | 03/01/2021 | | | 06/15/2022 | 03/01/2021 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054482 | Landgraff, Matthew R | Sales | 001728 | Tampa, FL | Smith, Christopher | mlandgraff@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/07/2020 | | | 06/15/2022 | 12/07/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054346 | Nedelcheva, Neli S | Operations | 001728 | Tampa, FL | Manley, Cynthia | nnedelcheva@mutualmortgage.com | Loan Processor | Terminated | 10/19/2020 | | | 06/15/2022 | 10/19/2020 | 4902 Eisenhower Boulevard | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054235 | Roden, Rebecca S | Operations | 001728 | Tampa, FL | Zappie, Jennifer | rroden@mutualmortgage.com | Loan Coordinator | Terminated | 09/14/2020 | | | 06/15/2022 | 09/14/2020 | 4902 Eisenhower Boulevard N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | Mortgage Coordinator / Junior Processor |
| 054227 | Negrich, Brittanie A | Sales | 001728 | Tampa, FL | Smith, Christopher | bnegrich@mutualmortgage.com | Loan Officer Assistant | Terminated | 09/14/2020 | | | 06/15/2022 | 09/14/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054140 | Walsh, Tyler | Sales | 001728 | Tampa, FL | King, Kiley | twalsh@mutualmortgage.com | Business Development Manager | Terminated | 08/24/2020 | | | 06/15/2022 | 08/24/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Exempt | Marketing Growth Manager |
| 054028 | Khalaf, Wadie | Sales | 001728 | Tampa, FL | Smith, Christopher | wkhalaf@mutualmortgage.com | Business Development | Terminated | 07/27/2020 | | | 06/15/2022 | 07/27/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Exempt | |
| 053966 | Nguyen, John | Sales | 001728 | Tampa, FL | Smith, Christopher | jnguyen@mutualmortgage.com | Loan Officer - Forward | Terminated | 07/06/2020 | | | 06/15/2022 | 07/06/2020 | 2431 Brisbane Woods Way | | Cary | NC | 27518 | Resignation | Voluntary | Non-exempt | |
| 053883 | Smith, Julia L | Sales | 001728 | Tampa, FL | Manley, Cynthia | juliasmith@mutualmortgage.com | Loan Officer - Junior | Terminated | 05/20/2020 | 08/10/2020 | 05/10/2021 | 06/15/2022 | 05/20/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 053402 | Thornton, Timothy | Sales | 001728 | Tampa, FL | Smith, Christopher | tthornton@mutualmortgage.com | Loan Officer - Forward | Terminated | 09/30/2019 | | | 06/15/2022 | 09/30/2019 | 7 Ovata Drive | | Gales Ferry | CT | 06335 | Resignation | Voluntary | Non-exempt | |
| 052662 | De Palma, Justin | Sales | 001728 | Tampa, FL | Smith, Christopher | jdepalma@mutualmortgage.com | Business Development Manager | Terminated | 04/22/2019 | 12/18/2020 | 04/04/2022 | 06/15/2022 | 04/04/2022 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051685 | Utsch, John | Sales | 001728 | Tampa, FL | Smith, Christopher | jutsch@mutualmortgage.com | Sales Manager - Producing | Terminated | 12/10/2018 | | | 06/15/2022 | 03/07/2016 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Exempt | |
| 051822 | Mueller, Eric A | Sales | 001728 | Tampa, FL | Smith, Christopher | emueller@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 06/15/2022 | 05/02/2016 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051821 | Edwards, Nikki A | Sales | 001728 | Tampa, FL | Smith, Christopher | nedwards@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 06/15/2022 | 03/07/2016 | 8010 Country Hills Drive | | Bismarck | ND | 58503 | Resignation | Voluntary | Non-exempt | |
| 051808 | Lamb, Kenton C | Sales | 001728 | Tampa, FL | Smith, Christopher | clamb@mutualmortgage.com | Loan Officer Assistant | Terminated | 12/10/2018 | | | 06/15/2022 | 07/18/2016 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051800 | Stalls, Frederick D | Sales | 001728 | Tampa, FL | Smith, Christopher | fstalls@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/10/2018 | | | 06/15/2022 | 03/13/2017 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051772 | Bowe, Robert E | Sales | 001728 | Tampa, FL | Smith, Christopher | rbowe@mutualmortgage.com | Loan Officer - Junior | Terminated | 12/10/2018 | 12/26/2018 | 07/27/2020 | 06/15/2022 | 07/27/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051827 | Manley, Cynthia | Operations | 001728 | Tampa, FL | Zappie, Jennifer | cmanley@mutualmortgage.com | Team Lead | Terminated | 12/10/2018 | | | 06/15/2022 | 03/07/2016 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 051802 | Smith, Christopher C | Sales | 001728 | Tampa, FL | King, Kiley | chrissmith@mutualmortgage.com | SVP, Sales Manager | Terminated | 12/10/2018 | | | 06/15/2022 | 03/07/2016 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Resignation | Voluntary | Exempt | |
| 055160 | Becerra, Karla J | Operations | 001728 | Tampa, FL | Zappie, Jennifer | kbecerra@mutualmortgage.com | Loan Coordinator | Terminated | 10/18/2021 | | | 06/16/2022 | 10/18/2021 | 4902 Eisenhower Boulevard | Ste 385 | Tampa | FL | 33634 | Resignation | Voluntary | Non-exempt | |
| 054065 | Orlando, Lindsay M | Sales | 001728 | Tampa, FL | King, Kiley | lorlando@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/03/2020 | | | 06/16/2022 | 08/03/2020 | 4902 Eisenhower Blvd N | Suite 385 | Tampa | FL | 33634 | Branch Closure | Involuntary | Non-exempt | Mortgage Coordinator / Junior Processor |
| 054258 | Graves, Donzella | Operations | 001728 | Tampa, FL | Zappie, Jennifer | donzgraves@mutualmortgage.com | Loan Processor | Terminated | 09/28/2020 | | | 06/17/2022 | 09/28/2020 | 13800 Hathaway Rd | | Garfield Hts | OH | 44125 | Branch Closure | Involuntary | Non-exempt | |
| 055074 | Karpp, Tony | Sales | 001728 | Tampa, FL | Lynch, Michael | tkarpp@mutualmortgage.com | Loan Officer - Junior | Terminated | 09/07/2021 | | | 06/24/2022 | 09/07/2021 | 40 Eisenhower Drive | Suite 206 | Paramus | NJ | 07652 | Leave Not Extended | Involuntary | Non-exempt | |
| 053432 | Lynch, Michael V | Sales | 001728 | Tampa, FL | King, Kiley | mlynch@mutualmortgage.com | Branch Manager | Terminated | 10/07/2019 | | | 07/05/2022 | 10/07/2019 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Resignation | Voluntary | Exempt | |
| 052911 | Japaz, Patrick | Sales | 001728 | Tampa, FL | King, Kiley | pjapaz@mutualmortgage.com | Sales Manager - Producing | Terminated | 06/04/2019 | | | 07/05/2022 | 06/04/2019 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Resignation | Voluntary | Exempt | |
| 055406 | Japaz, Gabriella | Sales | 001728 | Tampa, FL | King, Kiley | gjapaz@mutualmortgage.com | Loan Officer - Junior | Terminated | 02/28/2022 | | | 07/06/2022 | 02/28/2022 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | |
| 055439 | Medrano, Ricardo | Sales | 001728 | Tampa, FL | King, Kiley | rmedrano@mutualmortgage.com | Loan Officer - Junior | Terminated | 02/14/2022 | | | 07/06/2022 | 02/14/2022 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | |
| 055411 | Tavarez, Franny | Sales | 001728 | Tampa, FL | King, Kiley | ftavarez@mutualmortgage.com | Loan Officer - Junior | Terminated | 01/31/2022 | | | 07/06/2022 | 01/31/2022 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | |
| 055406 | Shajnoski, Ajradin | Sales | 001728 | Tampa, FL | King, Kiley | ashajnoski@mutualmortgage.com | Business Development | Terminated | 01/31/2022 | | | 07/06/2022 | 01/31/2022 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Exempt | Business Development Officer |
| 055058 | Karwoski, Merita | Sales | 001728 | Tampa, FL | King, Kiley | mkarwoski@mutualmortgage.com | Loan Officer Assistant | Terminated | 08/30/2021 | | | 07/06/2022 | 08/30/2021 | 40 Eisenhower Drive | Ste. 206 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | |
| 054991 | Pezzolla, Ryen | Sales | 001728 | Tampa, FL | King, Kiley | rpezzolla@mutualmortgage.com | Loan Officer - Junior | Terminated | 07/12/2021 | | | 07/06/2022 | 07/12/2021 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | |
| 054910 | Ferrer, Javier | Sales | 001728 | Tampa, FL | King, Kiley | jferrer@mutualmortgage.com | Business Development | Terminated | 06/14/2021 | | | 07/06/2022 | 06/14/2021 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure | Involuntary | Non-exempt | Business Development Officer |

## Daytona Tampa Teams

| File Number | Payroll Name | Business Unit Description | Home Department Code | Home Department Description | Reports To Legal Name | Work Contact: Work Email | Job Title Description | Position Status | Hire Date | Previous Termination Date | Rehire Date | Termination Date | Seniority Date | Work Address: Address Line 1 | Work Address: Address Line 2 | Work Address: City | Work Address: State / Territory Code | Work Address: Zip / Postal Code | Termination Reason Description | Voluntary/Involuntary Termination Flag | FLSA Description | Offer Letter Job Title |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 054818 | Fermin, Ana | Sales | 001728 | Tampa, FL | King, Kiley | afermin@mutualmortgage.com | Business Development | Terminated | 05/03/2021 | | | 07/06/2022 | 05/03/2021 | 84 Washington Street | | Hoboken | NJ | 07030 | Branch Closure- | Involuntary | Non-exempt | Business Development Officer |
| 054648 | Castello, Juan Jose | Sales | 001728 | Tampa, FL | King, Kiley | jcastello@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/22/2021 | | | 07/06/2022 | 02/22/2021 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Branch Closure- | Involuntary | Non-exempt | |
| 054360 | Basso, Andrew J | Sales | 001728 | Tampa, FL | King, Kiley | abasso@mutualmortgage.com | Loan Officer - Forward | Terminated | 10/19/2020 | | | 07/06/2022 | 10/19/2020 | 110 Gaymoor Drive | | Stamford | CT | 06907 | Branch Closure- | Involuntary | Non-exempt | |
| 054293 | Karwoski, Brian J | Sales | 001728 | Tampa, FL | King, Kiley | bkarwoski@mutualmortgage.com | Branch Manager | Terminated | 10/05/2020 | | | 07/06/2022 | 10/05/2020 | 711 Chestnut Place | | Franklin Lakes | NJ | 07417 | Branch Closure- | Involuntary | Non-exempt | |
| 053778 | Hernandez, Hector | Sales | 001728 | Tampa, FL | King, Kiley | hhernandez@mutualmortgage.com | Business Development | Terminated | 03/09/2020 | | | 07/06/2022 | 03/09/2020 | 84 Washington Street | Ste 2E | Hoboken | NJ | 07030 | Branch Closure- | Involuntary | Non-exempt | Business Development Officer |
| 053724 | Ruiz, Ingrid C | Sales | 001728 | Tampa, FL | King, Kiley | iruiz@mutualmortgage.com | Loan Officer - Forward | Terminated | 02/03/2020 | | | 07/06/2022 | 02/03/2020 | 40 Eisenhower Drive | Suite 201 | Paramus | NJ | 07652 | Resignation | Voluntary | Non-exempt | |
| 053667 | Stefans, Michael A | Sales | 001728 | Tampa, FL | King, Kiley | mstefans@mutualmortgage.com | Loan Officer - Forward | Terminated | 12/16/2019 | | | 07/06/2022 | 12/16/2019 | 16 Regency Hill | | Waterbury | CT | 06708 | Resignation | Voluntary | Non-exempt | |